# Exhibit 30

Copyright Table – Wizards' Registered MTG Properties

| Set Type | Informal Title | Title as Registered at CRO | Type | Reg. No. | 1st Pub. Date | Eff. Reg. Date |
|---|---|---|---|---|---|---|
| Core Sets | Limited Edition Alpha | Magic--the Gathering. | VA | 596507 | 8/1/1993 | 12/13/1993 |
| Core Sets | Fourth Edition | [Magic the gathering] /illus. Mark Tedin, Richard Thomas, Harold McNeill ... [et al.] | VA | 750636 | 4/1/1995 | 3/29/1996 |
| Core Sets | Fifth Edition | Magic--the Gathering. | VA | 875745 | 3/24/1997 | 8/13/1997 |
| Core Sets | Seventh Edition | Magic, The Gathering. | VA | 1099267 | 4/2/2001 | 5/3/2001 |
| Core Sets | Eighth Edition | Magic the Gathering :deckmaster /Brian Snoddy, Peter Bollinger, Marc Fishman ... [et al.] | VA | 1212928 | 7/28/2003 | 9/24/2003 |
| Core Sets | Ninth Edition | Magic, The Gathering ninth edition. | VA | 1360182 | 7/29/2005 | 5/24/2006 |
| Core Sets | Tenth Edition | Magic: The Gathering - TENTH EDITION. | VA | 1622983 | 7/13/2007 | 8/17/2007 |
| Core Sets | Magic 2010 | Magic: The Gathering 2010 Core Set. | VA | 1695354 | 7/10/2009 | 9/4/2009 |
| Core Sets | Magic 2011 | Magic: The Gathering 2011 Core Set. | VA | 1735877 | 7/17/2010 | 8/18/2010 |
| Core Sets | Magic 2012 | Magic: The Gathering 2012 Core Set. | VA | 1793201 | 7/15/2011 | 7/25/2011 |
| Core Sets | Magic 2013 | Magic: The Gathering 2013 Core Set | VA | 1868160 | 7/13/2012 | 8/15/2012 |
| Core Sets | Magic 2014 | Magic: The Gathering 2014. | VA | 1941080 | 7/16/2013 | 10/23/2013 |
| Core Sets | Magic 2015 | Magic 2015 Core Set. | VA | 1963538 | 7/15/2014 | 9/11/2014 |
| Core Sets | Magic Origins | Magic: The Gathering - Origins. | VA | 1977028 | 7/10/2015 | 8/18/2015 |
| Core Sets | Core Set 2020 | Magic: The Gathering - 2020. | VAu | 1382222 | 7/11/2019 | 6/20/2019 |
| Core Sets | Core Set 2021 | Magic: The Gathering - Core Set 2021. | VAu | 1401813 | 6/21/2020 | 6/29/2020 |
| Expansions | Arabian Nights | Magic--The Gathering /ill., Drew Tucker, Kristen Bishop, Douglas Shuler ... [et al.] | VA | 596667 | 12/17/1993 | 5/10/1994 |
| Expansions | Antiquities | Magic, the Gathering. | VA | 596263 | 3/1/1994 | 4/26/1994 |
| Expansions | Legends | Magic, the Gathering. | VA | 597276 | 8/15/1994 | 11/22/1994 |
| Expansions | The Dark | Magic, the Gathering--Deckmaster. | VA | 711530 | 9/1/1994 | 1/23/1995 |
| Expansions | Fallen Empires | Magic the Gathering. | VA | 672444 | 11/15/1994 | 2/13/1995 |
| Expansions | Ice Age | Magic--the Gathering. | VA | 683010 | 5/24/1995 | 6/19/1995 |
| Expansions | Homelands | Magic, the Gathering. | VA | 742908 | 10/15/1995 | 3/8/1996 |
| Expansions | Alliances | Magic, The Gathering, Alliances. | VA | 819513 | 6/30/1996 | 12/2/1996 |
| Expansions | Mirage | Magic :the Gathering. | VA | 830465 | 10/31/1996 | 12/3/1996 |
| Expansions | Visions | Magic the Gathering--visions /illus. Terese Nielsen, Roger Raupp, Christopher Rush ... [et al.] | VA | 849971 | 2/3/1997 | 12/4/1998 |
| Expansions | Weatherlight | Magic--the Gathering. | VA | 875747 | 6/9/1997 | 8/13/1997 |
| Expansions | Tempest | Magic the Gathering--Tempest. | VA | 929289 | 4/29/1998 | 5/1/1998 |
| Expansions | Stronghold | Magic the Gathering--Stronghold. | VA | 937939 | 3/2/1998 | 7/20/1998 |
| Expansions | Exodus | Magic the Gathering--Exodus. | VA | 937940 | 6/15/1998 | 7/20/1998 |
| Expansions | Urzas Saga | Urza's saga. | VA | 939176 | 10/5/1998 | 11/12/1998 |
| Expansions | Urzas Legacy | Urza's legacy. | VA | 975301 | 2/19/1999 | 4/19/1999 |
| Expansions | Urzas Destiny | Urza' destiny. | VA | 1023804 | 6/11/1999 | 11/15/1999 |
| Expansions | Mercadian Masques | Magic the Gathering, deckmaster. | VA | 709155 | 10/4/1999 | 10/25/1999 |
| Expansions | Prophecy | Magic the gathering prophecy. | VA | 1059260 | 6/5/2000 | 9/5/2000 |
| Expansions | Planeshift | Magic--the Gathering. | VA | 1078771 | 2/5/2001 | 2/20/2001 |
| Expansions | Odyssey | Magic, The Gathering. | VA | 1111918 | 9/17/2001 | 10/9/2001 |
| Expansions | Onslaught | Onslaught release. | VA | 1246054 | 9/27/2002 | 4/19/2004 |
| Expansions | Legions | Legion's release. | VA | 1246053 | 1/31/2003 | 4/19/2004 |
| Expansions | Scourge | Scourge release. | VA | 1246055 | 5/17/2003 | 4/19/2004 |
| Expansions | Mirrodin | Magic, The Gatherine. | VA | 1215280 | 10/3/2003 | 10/6/2003 |
| Expansions | Darksteel | Darksteel release. | VAu | 605568 | 1/24/2004 | 2/6/2004 |
| Expansions | Fifth Dawn | Magic, The Gathering fifth dawn. | VA | 1360181 | 5/22/2004 | 5/4/2006 |
| Expansions | Champions of Kamigawa | Magic :The Gathering. | VA | 1281348 | 10/1/2004 | 11/10/2004 |
| Expansions | Betrayers of Kamigawa | Magic, the gathering :Betrayers of Kamigawa release. | VA | 1296726 | 2/4/2005 | 2/2/2005 |
| Expansions | Saviors of Kamigawa | Saviors of Kamigawa release. | VA | 1326611 | 6/3/2005 | 6/13/2005 |
| Expansions | Ravnica - City of Guilds | Magic, The Gathering :deckmaster. | VA | 1330944 | 10/7/2005 | 11/29/2005 |
| Expansions | Guildpact | Magic, the gathering :guildpact release. | VA | 1349319 | 1/21/2006 | 1/27/2005 |
| Expansions | Dissension | Magic, the Gathering dissension. | VA | 1360172 | 4/22/2006 | 5/4/2006 |
| Expansions | Coldsnap | Magic, the gathering--coldsnap. | VA | 1370229 | 7/21/2006 | 7/17/2006 |
| Expansions | Time Spiral | Magic, the gathering-time spiral. | VA | 1389663 | 10/6/2006 | 11/22/2006 |
| Expansions | Planar Chaos | Magic: the gathering--planar chaos. | VA | 1417763 | 1/20/2007 | 1/29/2007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Expansions | Future Sight | Magic :the gathering, future sight. | VA | 1406831 | 4/21/2007 | 5/15/2007 |
| Expansions | Lorwyn | EN MTG Lorwyn Regular Cards. | VA | 1630626 | 9/28/2007 | 10/12/2007 |
| Expansions | Morningtide | Magic: The Gathering - Morningtide. | VA | 1653022 | 1/19/2008 | 4/15/2008 |
| Expansions | Shadowmoor | Magic: The Gathering - Shadowmoor. | VA | 1732889 | 5/1/2008 | 5/12/2008 |
| Expansions | Eventide | Magic: The Gathering: Eventide | VA | 1659637 | 7/25/2008 | 11/24/2008 |
| Expansions | Shards of Alara | Magic: The Gathering: Shards of Alara. | VA | 1659632 | 10/3/2008 | 11/24/2008 |
| Expansions | Conflux | Magic: The Gathering: Conflux. | VA | 1659630 | 2/6/2009 | 2/13/2009 |
| Expansions | Alara Reborn | Magic: The Gathering: Alara Reborn. | VA | 1669695 | 4/30/2009 | 5/19/2009 |
| Expansions | Zendikar | Magic: The Gathering: Zendikar | VA | 1707495 | 10/2/2009 | 11/23/2009 |
| Expansions | Worldwake | Magic: The Gathering: Worldwake. | VA | 1717649 | 2/5/2010 | 3/31/2010 |
| Expansions | Rise of the Eldrazi | Magic: The Gathering: Rise of the Eldrazi. | VA | 1727282 | 4/23/2010 | 6/7/2010 |
| Expansions | Scars of Mirrodin | Magic: The Gathering: Scars of Mirrodin. | VA | 1748446 | 10/1/2010 | 10/26/2010 |
| Expansions | New Phyrexia | Magic: The Gathering: New Phyrexia. | VA | 1786269 | 5/14/2011 | 6/23/2011 |
| Expansions | Innistrad | Magic: The Gathering: Innistrad. | VA | 1860999 | 9/30/2011 | 10/25/2011 |
| Expansions | Dark Ascension | Magic: The Gathering: Dark Ascension. | VA | 1844682 | 2/3/2012 | 4/4/2012 |
| Expansions | Avacyn Restored | Avacyn Restored. | VA | 1830391 | 5/4/2012 | 6/22/2012 |
| Expansions | Return to Ravnica | Return to Ravnica. | VA | 1940784 | 10/5/2012 | 1/23/2013 |
| Expansions | Gatecrash | Magic: The Gathering - Gatecrash. | VA | 1880236 | 2/1/2013 | 5/15/2013 |
| Expansions | Dragons Maze | Magic: The Gathering - Dragon's Maze. | VA | 1944938 | 5/17/2013 | 5/30/2014 |
| Expansions | Theros | Magic: The Gathering - Theros. | VA | 1941085 | 9/26/2013 | 10/23/2013 |
| Expansions | Born of the Gods | Magic: The Gathering - Born of the Gods. | VA | 1977970 | 2/1/2014 | 4/9/2014 |
| Expansions | Journey into Nyx | Magic: The Gathering - Journey Into Nyx. | VA | 1987742 | 5/16/2014 | 1/21/2015 |
| Expansions | Khans of Tarkir | Magic: The Gathering - Khans of Tarkir. | VA | 1987696 | 9/26/2014 | 1/21/2015 |
| Expansions | Fate Reforged | Magic: The Gathering - Fate Reforged. | VA | 1985115 | 1/16/2015 | 6/17/2015 |
| Expansions | Dragons of Tarkir | Magic: The Gathering - Dragons of Tarkir. | VA | 1977370 | 3/20/2015 | 6/17/2015 |
| Expansions | Battle for Zendikar | Magic: The Gathering - Battle for Zendikar. | VA | 2009484 | 10/2/2015 | 1/12/2016 |
| Expansions | Oath of the Gatewatch | Magic: The Gathering - Oath of the Gatewatch. | VA | 2024300 | 1/15/2016 | 6/2/2016 |
| Expansions | Shadows over Innistrad | Magic: The Gathering - Shadows Over Innistrad. | VA | 2018426 | 4/15/2016 | 6/2/2016 |
| Expansions | Eldritch Moon | Magic: The Gathering - Eldritch Moon. | VA | 2024301 | 7/22/2016 | 9/27/2016 |
| Expansions | Aether Revolt | EN AETHER REVOLT. | VA | 2098737 | 1/20/2017 | 6/21/2017 |
| Expansions | Amonkhet | EN AMONKHET. | VA | 2098732 | 4/28/2017 | 6/21/2017 |
| Expansions | Hour of Devastation | Magic: The Gathering - Hour of Devastation. | VA | 2138377 | 7/14/2017 | 8/9/2017 |
| Expansions | Ixalan | Magic: The Gathering - Ixalan. | VA | 2138374 | 9/29/2017 | 10/13/2017 |
| Expansions | Rivals of Ixalan | Magic: The Gathering - Rivals of Ixalan. | VA | 2165555 | 1/19/2018 | 4/12/2018 |
| Expansions | Ravnica Allegiance | Magic: The Gathering - Ravnica Allegiance. | VAu | 1355472 | 1/19/2019 | 12/19/2018 |
| Expansions | War of the Spark | Magic: The Gathering - War of the Spark | VAu | 1374421 | 4/27/2019 | 3/29/2019 |
| Expansions | Throne of Eldraine | Magic: The Gathering - Throne of Eldraine. | VAu | 1395016 | 9/28/2019 | 9/12/2019 |
| Expansions | Theros Beyond Death | Magic: The Gathering - Theros Beyond Death. | VAu | 1395015 | 1/17/2020 | 9/12/2019 |
| Expansions | Ikoria - Lair of Behemoths | Magic: The Gathering - Ikoria. | VAu | 1401620 | 4/17/2020 | 6/29/2020 |
| Expansions | Zendikar Rising | Magic: The Gathering - Zendikar Rising. | VAu | 1401963 | 9/18/2020 | 6/29/2020 |
| Expansions | Kaldheim | Magic: The Gathering - Kaldheim | VAu | 1417917 | 1/29/2021 | 12/4/2020 |
| Expansions | Strixhaven - School of Mages | Magic: The Gathering - Strixhaven: School of Mages. | VAu | 1427343 | 4/16/2021 | 3/5/2021 |
| Expansions | Dungeons & Dragons - Adventures in the Forgotten Realms | Magic: The Gathering - Adventures in the Forgotten Realms. | VAu | 1441221 | 7/16/2021 | 7/29/2021 |
| Expansions | Innistrad - Midnight Hunt | Magic: The Gathering - Midnight Hunt. | VAu | 1467879 | 9/17/2021 | 8/31/2021 |
| Expansions | Innistrad - Crimson Vow | Magic: The Gathering - Crimson Vow. | VAu | 1465517 | 11/12/2021 | 3/21/2022 |
| Expansions | Kamigawa - Neon Dynasty | Magic: The Gathering - Kamigawa: Neon Dynasty. | VAu | 1469460 | 2/11/2022 | 3/21/2022 |
| Expansions | Streets of New Capenna | Magic: The Gathering - The Streets of New Capenna. | VAu | 1470743 | 4/22/2022 | 5/18/2022 |
| Straight-to-Modern | Modern Horizons | Magic: The Gathering - Modern Horizons. | VA | 2168472 | 6/14/2019 | 7/23/2019 |
| Straight-to-Modern | Modern Horizons 2 | Magic: The Gathering - Modern Horizons 2. | VAu | 1441367 | 6/18/2021 | 7/29/2021 |
| Introductory Sets | Portal | Magic :The Gathering--Portal. | VA | 882529 | 11/12/1997 | 11/12/1997 |
| Introductory Sets | Portal Second Age | Magic the Gathering :portal second age. | VA | 969055 | 6/24/1998 | 9/2/1998 |
| Introductory Sets | Portal Three Kingdoms | Magic the gathering :deckmaster. | VA | 996639 | 7/5/1999 | 8/10/1999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compilation and Reprint Sets | Anthologies | Anthologies. | VA | 969183 | 11/9/1998 | 2/8/1999 |
| Duels of the Planeswalkers (decks) | Renaissance (French-German) | Magic, the Gathering--Renaissance. | VA | 742907 | 6/1/1995 | 3/8/1996 |
| Duels of the Planeswalkers (decks) | Rinascimento (Italian) | Magic the Gathering renaissance. | VA | 750717 | 10/1/1995 | 4/18/1996 |
| Duel Decks | Duel Decks - Jace vs. Chandra | Magic: The Gathering - Duel Decks: Jace vs. Chandra. | VA | 1977116 | 11/14/2008 | 2/20/2015 |
| Duel Decks | Duel Decks - Divine vs. Demonic | Magic: The Gathering - Duel Decks - Divine vs. Demonic. | VA | 1687486 | 4/10/2009 | 9/10/2009 |
| Duel Decks | Duel Decks - Garruk vs. Liliana | Magic: The Gathering - Duel Decks: Garruck vs. Liliana. | VA | 1977454 | 11/13/2009 | 2/20/2015 |
| Duel Decks | Duel Decks - Knights vs. Dragons | Magic: The Gathering - Duel Decks: Knights vs. Dragons. | VA | 1977482 | 4/15/2011 | 2/20/2015 |
| Duel Decks | Duel Decks - Sorin vs. Tibalt | Magic: The Gathering - Duel Decks: Sorin vs. Tibalt. | VA | 1945029 | 3/15/2013 | 5/30/2014 |
| Duel Decks | Duel Decks - Heroes vs. Monsters | Magic: The Gathering - Duel Decks: Heroes vs. Monsters. | VA | 1945026 | 9/13/2013 | 5/30/2014 |
| Duel Decks | Duel Decks - Speed vs. Cunning | Magic: The Gathering - Duel Decks: Speed vs. Cunning. | VA | 2024216 | 9/5/2014 | 6/2/2016 |
| Duel Decks | Duel Decks - Elspeth vs. Kiora | Magic: The Gathering - Duel Decks: Elspeth vs. Kiora. | VA | 2024213 | 2/27/2015 | 6/2/2016 |
| Duel Decks | Duel Decks - Zendikar vs. Eldrazi | Magic: The Gathering - Duel Decks: Zendikar vs. Eldrazi. | VA | 2024214 | 8/28/2015 | 6/2/2016 |
| Duel Decks | Duel Decks - Blessed vs. Cursed | Magic: The Gathering - Duel Decks: Blessed vs. Cursed. | VA | 2029721 | 12/29/2015 | 3/28/2016 |
| Duel Decks | Duel Decks - Nissa vs. Ob Nixilis | Magic: The Gathering - Duel Decks: Nissa vs. Ob Nixilis. | VA | 2091544 | 9/2/2016 | 9/27/2016 |
| Duel Decks | Duel Decks - Mind vs. Might | Magic: The Gathering - Duel Decks: Mind vs Might. | VA | 2099725 | 3/31/2017 | 6/21/2017 |
| Duel Decks | Duel Decks - Merfolk vs. Goblins | Magic: The Gathering - Duel Decks: Merfolk vs Goblins. | VA | 2165573 | 11/10/2017 | 2/23/2018 |
| Premium Series | Premium Deck Series - Fire and Lightning | Magic: The Gathering - Fire & Lightning. | VA | 1977828 | 11/12/2010 | 2/20/2015 |
| Premium Series | Premium Deck Series - Graveborn | Graveborn. | VA | 1814574 | 12/9/2011 | 1/11/2012 |
| Masters Series | Modern Masters | Magic: The Gathering - Modern Masters. | VA | 1898346 | 6/7/2013 | 8/7/2013 |
| Masters Series | Modern Masters 2015 Edition | Magic: The Gathering - Modern Masters 2015 Edition. | VA | 1977629 | 5/29/2015 | 8/18/2015 |
| Masters Series | Eternal Masters | Magic: The Gathering - Eternal Masters. | VA | 2024303 | 6/10/2016 | 7/25/2016 |
| Masters Series | Modern Masters 2017 Edition | EN MODERN MASTERS 3. | VA | 2098729 | 3/17/2017 | 6/21/2017 |
| Masters Series | Iconic Masters | Magic: The Gathering - Iconic Masters. | VA | 2286967 | 11/17/2017 | 7/29/2019 |
| Masters Series | Masters 25 | Magic: The Gathering - Masters 25th Anniversary. | VA | 2189037 | 3/16/2018 | 7/29/2019 |
| Masters Series | Double Masters 2022 Edition | Magic: The Gathering - Double Masters 2022. | VAu | 1472497 | 7/8/2022 | 6/1/2022 |
| Holiday Gift Boxes | Throne of Eldraine Bundle Gift Edition | Magic: The Gathering - Throne of Eldraine Gift Edition. | VA | 2214477 | 11/15/2019 | 11/19/2019 |
| Masterpiece Series | Zendikar Expeditions | Magic: The Gathering - Zendikar Expeditions. | VA | 1996233 | 10/2/2015 | 1/12/2016 |
| Masterpiece Series | Zendikar Expeditions 2 | Magic: The Gathering - Zendikar Expiditions, Part 2. | VA | 2024933 | 1/15/2016 | 6/2/2016 |
| Masterpiece Series | Kaladesh Inventions | Magic: The Gathering - Kaladesh Inventions. | VA | 2098769 | 9/30/2016 | 6/21/2017 |
| Masterpiece Series | Amonkhet Invocations | Magic: The Gathering - Amonkhet Invocations. | VA | 2098889 | 4/28/2017 | 6/21/2017 |
| Commander 2015 | Commander 2015 Call the Spirits | Magic: The Gathering - Commander - Call the Spirits. | VA | 2025274 | 11/13/2015 | 6/2/2016 |
| Commander 2015 | Commander 2015 Seize Control | Magic: The Gathering - Commander - Seize Control. | VA | 2025300 | 11/13/2015 | 12/22/2016 |
| Commander 2015 | Commander 2015 Plunder the Graves | Magic: The Gathering - Commander - Plunder the Graves. | VA | 2025305 | 11/13/2015 | 12/22/2016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Commander 2015 | Commander 2015 Wade into Battle | Magic: The Gathering - Commander - Wade into Battle. | VA | 2025306 | 11/13/2015 | 12/22/2016 |
| Commander 2015 | Commander 2015 Swell the Host | Magic: The Gathering - Commander - Swell the Host. | VA | 2025311 | 11/13/2015 | 12/22/2016 |
| Commander 2016 | Commander 2016 Stalwart Unity | Magic: The Gathering - Commander 2016 - Stalwart Unity. | VA | 2098184 | 11/11/2016 | 6/21/2017 |
| Commander 2016 | Commander 2016 Invent Superiority | Magic: The Gathering - Commander 2016 - Invent Superiority. | VA | 2098188 | 11/11/2016 | 6/21/2017 |
| Commander 2016 | Commander 2016 Entropic Uprising | Magic: The Gathering - Commander 2016 - Entropic Uprising. | VA | 2099729 | 11/11/2016 | 6/21/2017 |
| Commander 2016 | Commander 2016 Breed Lethality | Magic: The Gathering - Commander 2016 - Breed Lethality. | VA | 2099736 | 11/11/2016 | 6/21/2017 |
| Commander 2016 | Commander 2016 Open Hostility | Magic: The Gathering - Commander 2016 - Open Hostility. | VA | 2136531 | 11/11/2016 | 6/18/2018 |
| Commander 2016 | Commander Anthology | Magic: The Gathering - Commander Anthology. | VA | 2101328 | 6/9/2017 | 6/21/2017 |
| Commander 2017 | Commander 2017 Draconic Domination | Magic: The Gathering - Commander - Draconic Domination. | VA | 2100356 | 8/25/2017 | 10/13/2017 |
| Commander 2017 | Commander 2017 Feline Ferocity | Magic: The Gathering - Commander - Feline Ferocity. | VA | 2100357 | 8/25/2017 | 10/13/2017 |
| Commander 2017 | Commander 2017 Vampirit Bloodlust | Magic: The Gathering - Commander - Vampiric Bloodlust. | VA | 2100443 | 8/25/2017 | 10/13/2017 |
| Commander 2017 | Commander 2017 Arcane Wizardry | Magic: The Gathering - Commander - Arcane Wizardry. | VA | 2100444 | 8/25/2017 | 10/13/2017 |
| Commander 2019 | Commander 2019 Primal Genesis | Magic: The Gathering Commander 2019 - Primal Genesis. | VA | 2214484 | 8/23/2019 | 9/5/2019 |
| Commander 2019 | Commander 2019 Mystic Intellect | Magic: The Gathering Commander 2019 - Mystic Intellect. | VA | 2217011 | 8/23/2019 | 9/5/2019 |
| Commander 2019 | Commander 2019 Faceless Menace | Magic: The Gathering Commander 2019 - Faceless Menace. | VA | 2214858 | 8/23/2019 | 9/5/2019 |
| Commander 2019 | Commander 2019 Merciless Rage | Magic: The Gathering Commander 2019 - Merciless Rage. | VA | 2214818 | 8/23/2019 | 9/5/2019 |
| Commander 2020 - Ikoria Commander | Commander 2020 Ruthless Regiment | Magic: The Gathering - Commander 2020: Ruthless Regiment. | VA | 2254302 | 7/3/2020 | 10/27/2020 |
| Commander 2020 - Ikoria Commander | Commander 2020 Symbiotic Swarm | Magic: The Gathering - Commander 2020: Symbiotic Swarm. | VA | 2254320 | 7/3/2020 | 10/27/2020 |
| Commander 2020 - Ikoria Commander | Commander 2020 Timeless Wisdom | Magic: The Gathering - Commander 2020: Timeless Wisdom. | VA | 2254303 | 7/3/2020 | 10/27/2020 |
| Commander 2020 - Ikoria Commander | Commander 2020 Arcane Maelstrom | Magic: The Gathering - Commander 2020: Arcane Maelstrom. | VA | 2254324 | 7/3/2020 | 10/27/2020 |
| Commander 2020 - Ikoria Commander | Commander 2020 Enhanced Evolution | Magic: The Gathering - Commander 2020: Enhanced Evolution. | VA | 2254321 | 7/3/2020 | 10/27/2020 |
| Zendikar Rising Commander | Zendikar Rising Commander Decks - Lands Wrath | Magic: The Gathering - Zendikar Rising Commander Deck: Land's Wrath. | VA | 2254322 | 9/25/2020 | 10/27/2020 |
| Zendikar Rising Commander | Zendikar Rising Commander Decks - Sneak Attack | Magic: The Gathering - Zendikar Rising Commander Deck: Sneak Attack. | VA | 2254323 | 9/25/2020 | 10/27/2020 |
| Commander Legends | Commander Legends | Magic: The Gathering - Commander Legends. | VAu | 1405949 | 11/20/2020 | 7/15/2020 |
| Premium Commander | Premium Commander Collection - Black | Magic: The Gathering - Premium Commander Collection: Black. | VA | 2318411 | 1/28/2022 | 3/21/2022 |
| Battle for Baldurs Gate Commander | Battle for Baldurs Gate - Commander Legends 2 | Magic: The Gathering - Commander Legends: Battle for Baldur's Gate. | VAu | 1472496 | 6/10/2022 | 6/1/2022 |
| Conspiracy | Conspiracy | Magic: The Gathering: Conspiracy | VA | 1963537 | 6/6/2014 | 9/11/2014 |
| Conspiracy | Conspiracy - Take the Crown | Magic: The Gathering - Conspiracy: Take the Crown. | VA | 2024304 | 8/26/2016 | 9/27/2016 |
| Annex Sets | Archenemy - Nicol Bolas | Magic: The Gathering - Archenemy: Nicol Bolas. | VA | 2098404 | 6/16/2017 | 8/9/2017 |
| Annex Sets | Explorers of Ixalan | Magic: The Gathering - Explorers of Ixalan. | VA | 2164450 | 11/27/2017 | 2/23/2018 |
| Annex Sets | Guilds of Ravnica - Izzet Guild Kit | Magic: The Gathering - Izzet Guild Kit. | VA | 2163564 | 9/28/2018 | 11/21/2018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Annex Sets | Guilds of Ravnica - Selesnya Guild Kit | Magic: The Gathering - Selesnya Guild Kit. | VA | 2165852 | 9/28/2018 | 11/21/2018 |
| Annex Sets | Guilds of Ravnica - Dimir Guild Kit | Magic: The Gathering - Dimir Guild Kit. | VA | 2164041 | 9/28/2018 | 11/21/2018 |
| Annex Sets | Guilds of Ravnica - Boros Guild Kit | Magic: The Gathering - Boros Guild Kit. | VA | 2165686 | 9/28/2018 | 11/21/2018 |
| Annex Sets | Guilds of Ravnica - Golgari Guild Kit | Magic: The Gathering - Golgari Guild Kit. | VA | 2164083 | 9/28/2018 | 11/21/2018 |
| Annex Sets | Ravnica Allegiance - Azorius Guild Kit | Magic: The Gathering - Azorius Guild Kit. | VA | 2214808 | 2/15/2019 | 2/25/2019 |
| Annex Sets | Ravnica Allegiance - Rakdos Guild Kit | Magic: The Gathering - Rakdos Guild Kit. | VA | 2218739 | 2/15/2019 | 2/25/2019 |
| Annex Sets | Ravnica Allegiance - Gruul Guild Kit | Magic: The Gathering - Gruul Guild Kit. | VA | 2194688 | 2/15/2019 | 2/25/2019 |
| Annex Sets | Ravnica Allegiance - Simic Guild Kit | Magic: The Gathering - Simic Guild Kit. | VA | 2216963 | 2/15/2019 | 2/25/2019 |
| Annex Sets | Ravnica Allegiance - Orzhov Guild Kit | Magic: The Gathering - Orzhov Guild Kit. | VA | 2199671 | 2/15/2019 | 2/25/2019 |
| Annex Sets | Throne of Eldraine Brawl Decks - Wild Bounty | Magic: The Gathering - Throne of Eldraine Brawl Decks - Wild Bounty. | VA | 2218821 | 10/4/2019 | 10/29/2019 |
| Annex Sets | Throne of Eldraine Brawl Decks - Fairie Schemes | Magic: The Gathering - Throne of Eldraine Brawl Decks - Faerie Schemes. | VA | 2218820 | 10/4/2019 | 10/29/2019 |
| Annex Sets | Throne of Eldraine Brawl Decks - Knights Charge | Magic: The Gathering - Throne of Eldraine Brawl Decks - Knights' Charge. | VA | 2218717 | 10/4/2019 | 10/29/2019 |
| Annex Sets | Throne of Eldraine Brawl Decks - Savage Hunger | Magic: The Gathering - Throne of Eldraine Brawl Decks - Savage Hunger. | VA | 2218818 | 10/4/2019 | 10/29/2019 |
| Un-Sets | Unhinged | Magic, the Gathering :Unhinged release. | VA | 1289901 | 11/19/2004 | 12/8/2004 |
| Un-Sets | Unsanctioned | Magic: The Gathering - Unsanctioned. | VA | 2217256 | 2/28/2020 | 3/11/2020 |
| Misc / Other Sets | Origins SDCC Planeswalkers | Magic: The Gathering - Origins SDCC Planeswalker Cards. | VA | 1975832 | 7/1/2015 | 9/1/2015 |
| Misc / Other Sets | War of the Spark Bundle | Magic: The Gathering - War of the Spark Bundle. | VA | 2170337 | 4/26/2019 | 5/2/2019 |
| Misc / Other Sets | Challenger 2019 - United Assault | Magic: The Gathering - United Assault Challenger Deck. | VA | 2177920 | 4/12/2019 | 4/23/2019 |
| Misc / Other Sets | Challenger 2019 - Lightning Aggro | Magic: The Gathering - Lightning Aggro Challenger Deck. | VA | 2177947 | 4/12/2019 | 4/23/2019 |
| Misc / Other Sets | Challenger 2019 - Deadly Discovery | Magic: The Gathering - Deadly Discovery Challenger Deck. | VA | 2177964 | 4/12/2019 | 4/23/2019 |
| Misc / Other Sets | Challenger 2019 - Arcane Tempo | Magic: The Gathering - Arcane Tempo Challenger Deck. | VA | 2177958 | 4/12/2019 | 4/23/2019 |
| Misc / Other Sets | Challenger 2019 Japanese Red White | Magic: The Gathering Challenger Deck - Japanese Red/White. | VA | 2214492 | 11/8/2019 | 11/19/2019 |
| Misc / Other Sets | Challenger 2019 Japanese Green Blue | Magic: The Gathering Challenger Deck - Japanese Green/Blue. | VA | 2214496 | 11/8/2019 | 11/19/2019 |
| Misc / Other Sets | Planeswalker Decks - Gideon | Magic: The Gathering - Gideon Planeswalker Deck. | VA | 2177954 | 4/26/2019 | 5/2/2019 |
| Misc / Other Sets | Planeswalker Decks - Jace | Magic: The Gathering - Jace Planeswalker Deck. | VA | 2177968 | 4/26/2019 | 5/2/2019 |
| Misc / Other Sets | Planeswalker Decks - Dovin | Magic: The Gathering - Dovin Planeswalker Deck. | VA | 2195428 | 1/25/2019 | 2/25/2019 |
| Misc / Other Sets | Planeswalker Decks - Domri | Magic: The Gathering - Domri Planeswalker Deck. | VA | 2214812 | 1/25/2019 | 2/25/2019 |
| Misc / Other Sets | Planeswalker Decks 2020 - Ajani | Magic: The Gathering - Ajani Planeswalker Deck. | VA | 2216999 | 7/18/2019 | 7/29/2019 |
| Misc / Other Sets | Planeswalker Decks 2020 - Yanling | Magic: The Gathering - Yanling Planeswalker Deck. | VA | 2217003 | 7/12/2019 | 7/29/2019 |
| Misc / Other Sets | Planeswalker Decks 2020 - Sorin | Magic: The Gathering - Sorin Planeswalker Deck. | VA | 2217001 | 7/12/2019 | 7/29/2019 |
| Misc / Other Sets | Planeswalker Decks 2020 - Chandra | Magic: The Gathering - Chandra Planeswalker Deck. | VA | 2217000 | 7/12/2019 | 7/29/2019 |
| Misc / Other Sets | Planeswalker Decks 2020 - Vivien | Magic: The Gathering - Vivien Planeswalker Deck. | VA | 2217002 | 7/12/2019 | 7/29/2019 |
| Misc / Other Sets | Planeswalker Decks 2021 - Basri | Magic: The Gathering - Basri Planeswalker Deck 2021. | VA | 2254304 | 7/3/2020 | 10/27/2020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Misc / Other Sets | Planeswalker Decks 2021 - Teferi | Magic: The Gathering - Teferi Planeswalker Deck 2021. | VA | 2254299 | 7/3/2020 | 10/27/2020 |
| Misc / Other Sets | Planeswalker Decks 2021 - Liliana | Magic: The Gathering - Liliana Planeswalker Deck 2021. | VA | 2254306 | 7/3/2020 | 10/27/2020 |
| Misc / Other Sets | Planeswalker Decks 2021 - Chandra | Magic: The Gathering - Chandra Planeswalker Deck 2021. | VA | 2254307 | 7/3/2020 | 10/27/2020 |
| Misc / Other Sets | Planeswalker Decks 2021 - Garruk | Magic: The Gathering - Garruk Planeswalker Deck 2021. | VA | 2254308 | 7/3/2020 | 10/27/2020 |
| Misc / Other Sets | Convention Exclusive 2019 | Magic: The Gathering - Convention Exclusive 2019. | VA | 2192595 | 7/18/2019 | 8/8/2019 |
| Misc / Other Sets | Game Night 2019 | Magic: The Gathering - Game Night 2019. | VA | 2214482 | 11/15/2019 | 11/19/2019 |
| Misc / Other Sets | Spellslinger Starter Kit 2020 | Magic: The Gathering - Spellslinger Starter Kit. | VA | 2217005 | 7/12/2019 | 7/29/2019 |
| Misc / Other Sets | Core Set 2020 Bundle | Magic: The Gathering - Core Set 2020 Bundle. | VA | 2217008 | 7/12/2019 | 7/29/2019 |
| Misc / Other Sets | Throne of Eldraine Planeswalker Decks - Rowan | Magic: The Gathering - Throne of Eldraine Planeswalker Decks - Rowan. | VA | 2219680 | 10/4/2019 | 10/29/2019 |
| Misc / Other Sets | Throne of Eldraine Planeswalker Decks - Oko | Magic: The Gathering - Throne of Eldraine Planeswalker Decks - Oko. | VA | 2218817 | 10/4/2019 | 10/29/2019 |
| Misc / Other Sets | Throne of Eldraine Deluxe Collectors Set | Magic: The Gathering - Throne of Eldraine Deluxe Collector's Set. | VA | 2218824 | 10/4/2019 | 10/29/2019 |
| Misc / Other Sets | Convention Mystery Booster 2020 | Magic: The Gathering - Convention Mystery Booster 2020. | VAu | 1405948 | 11/7/2019 | 7/15/2020 |
| Misc / Other Sets | Ponies The Galloping 2019 | Ponies: The Galloping 2019. | VA | 2218716 | 10/22/2019 | 10/29/2019 |
| Secret Lair | Secret Lair - Seeing Visions | Magic: The Gathering - Secret Lair Drop - Seeing Visions. | VA | 2214505 | 12/13/2019 | 2/13/2020 |
| Secret Lair | Secret Lair - OMG Kitties | Magic: The Gathering - Secret Lair Drop - OMG Kitties! | VA | 2216686 | 12/19/2019 | 2/13/2020 |
| Secret Lair | Secret Lair - Bitterblossom Dreams | Magic: The Gathering - Secret Lair Drop - Bitterblossom Dreams. | VA | 2217630 | 12/13/2019 | 2/13/2020 |
| Secret Lair | Secret Lair - Explosion Sounds | Magic: The Gathering - Secret Lair Drops - <explosion sounds>. | VA | 2218036 | 12/13/2019 | 2/13/2020 |
| Secret Lair | Secret Lair - Kaleidoscope Killers | Magic: The Gathering - Secret Lair Drop - Kaleidoscope Killers. | VA | 2218207 | 12/13/2019 | 2/13/2020 |
| Secret Lair | Secret Lair - Year of the Rat | Magic: The Gathering - Secret Lair Drop - Year of the Rat. | VA | 2218260 | 1/27/2020 | 2/13/2020 |
| Secret Lair | Secret Lair - Restless in Peace | Magic: The Gathering - Secret Lair Drop - Restless in Peace. | VA | 2219570 | 12/13/2019 | 2/13/2020 |
| Secret Lair | Secret Lair - Eldraine Wonderland | Magic: The Gathering - Secret Lair Drop - Eldraine Wonderland. | VA | 2224869 | 12/13/2019 | 2/13/2020 |
| Secret Lair | Secret Lair - Ultimate Edition - Enemy Fetch Lands | Magic: The Gathering - Secret Lair Drop: Ultimate Ed. - The Enemy Fetch Lands. | VA | 2268685 | 6/12/2020 | 10/30/2020 |
| Secret Lair | Secret Lair - Artist Series - Mark Poole | Magic: The Gathering - SLD - Artist Series: Mark Poole. | VA | 2297579 | 6/21/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Read the Fine Print | Magic: The Gathering - SLD - Read The Fine Print. | VA | 2298462 | 10/18/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Artist Series - Johannes Voss | Magic: The Gathering - SLD - Artist Series: Johannes Voss. | VA | 2298463 | 8/24/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Thrilling Tales of the Undead | Magic: The Gathering - SLD - Thrilling Tales of the Undead. | VA | 2298464 | 10/18/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Dan Frazier is Back - The Enemy Signets | Magic: The Gathering - SLD - Dan Frazier Is Back: The Enemy Signets. | VA | 2298465 | 6/21/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Mothers Day 2021 | Magic: The Gathering - SLD - Mother's Day 2021. | VA | 2298466 | 6/21/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Math is for Blockers | Magic: The Gathering - SLD - Math Is For Blockers. | VA | 2298467 | 8/24/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Dan Frazier is Back - The Allied Signets | Magic: The Gathering - SLD - Dan Frazier is Back: The Allied Signets. | VA | 2298468 | 6/21/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Special Guest - Jen Bartel | Magic: The Gathering - SLD - Special Guest: Jen Bartel. | VA | 2298469 | 6/21/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Special Guest - Fiona Staples | Magic: The Gathering - SLD - Special Guest: Fiona Staples. | VA | 2298475 | 6/21/2021 | 3/21/2022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Secret Lair | Secret Lair - Saturday Mornign D&D | Magic: The Gathering - SLD - Saturday Morning D&D. | VA | 2298476 | 6/21/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Kamigawa Ink | Magic: The Gathering - SLD - Kamigawa Ink. | VA | 2298477 | 8/24/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Artist Series - Thomas Baxa | Magic: The Gathering - SLD - Artist Series: Thomas Baxa. | VA | 2298478 | 8/24/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Phyrexian Praetors - Complete Edition | Magic: The Gathering - SLD - Phyrexian Praetors: Complete Edition. | VA | 2298479 | 6/21/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Showcase - Midnight Hunt | Magic: The Gathering - SLD - Showcase: Midnight Hunt. | VA | 2298480 | 10/18/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Teferis Time Trouble | Magic: The Gathering - SLD - Teferi's Time Trouble. | VA | 2298481 | 8/24/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Stranger Things | Magic: The Gathering - SLD - Stranger Things. | VA | 2298482 | 10/18/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Monster Anatomy 101 | Magic: The Gathering - SLD - Monster Anatomy 101. | VA | 2301781 | 10/18/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - MSCHG | Magic: The Gathering - SLD - MSCHF. | VA | 2302275 | 11/20/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Mirrodinsanity | Magic: The Gathering - SLD - Mirrodinsanity. | VA | 2302440 | 10/18/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Monster Movie Marathon | Magic: The Gathering - SLD - Monster Movie Marathon. | VA | 2302442 | 10/18/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - ExtraLife 2021 | Magic: The Gathering - SLD - ExtraLife 2021. | VA | 2303500 | 11/5/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - The Astrology Lands - Pisces | Magic: The Gathering - SLD - The Astrology Lands: Pisces. | VA | 2310627 | 3/1/2022 | 6/28/2022 |
| Secret Lair | Secret Lair - Pride Across the Multiverse | Magic: The Gathering - SLD - Pride Across the Multiverse. | VA | 2310655 | 5/4/2022 | 6/29/2022 |
| Secret Lair | Secret Lair - Pictures of the Floating World | Magic: The Gathering - SLD - Pictures of the Floating World. | VA | 2310665 | 3/18/2022 | 6/28/2022 |
| Secret Lair | Secret Lair - Pixel Snow Lands | Magic: The Gathering - SLD - Pixel Snow Lands. | VA | 2310671 | 12/23/2021 | 6/28/2022 |
| Secret Lair | Secret Lair - The Dracula Lands | Magic: The Gathering - SLD - The Dracula Lands. | VA | 2310674 | 12/23/2021 | 6/28/2022 |
| Secret Lair | Secret Lair - Heads I Win Tales You Lose | Magic: The Gathering - SLD - Heads I Win Tales You Lose. | VA | 2310677 | 12/23/2021 | 6/28/2022 |
| Secret Lair | Secret Lair - Welcome to Castle Dracula | Magic: The Gathering - SLD - Welcome to Castle Dracula. | VA | 2310689 | 12/23/2021 | 6/28/2022 |
| Secret Lair | Secret Lair - Fblthp Completely Utterly Totally Lost | Magic: The Gathering - SLD - Fblthp Completely Utterly Totally Lost. | VA | 2310692 | 12/23/2021 | 6/28/2022 |
| Secret Lair | Secret Lair - Introducing Kaito Shizuki | Magic: The Gathering - SLD - Introducing Kaito Shizuki. | VA | 2310694 | 3/18/2022 | 6/28/2022 |
| Secret Lair | Secret Lair - SLD - Far Out Man | Magic: The Gathering - SLD - Far Out, Man. | VA | 2310696 | 12/23/2021 | 6/28/2022 |
| Secret Lair | Secret Lair - Kamigawa The Manga The Cards | Magic: The Gathering - SLD - Kamigawa: The Manga, The Cards. | VA | 2310698 | 3/18/2022 | 6/28/2022 |
| Secret Lair | Secret Lair - Artist Series - Wayne Reynolds | Magic: The Gathering - SLD - Artist Series: Wayne Reynolds. | VA | 2310699 | 5/9/2022 | 6/28/2022 |
| Secret Lair | Secret Lair - Artist Series - Magali Villeneuve | Magic: The Gathering - SLD - Artist Series: Magali Villeneuve. | VA | 2310700 | 5/9/2022 | 6/28/2022 |
| Secret Lair | Secret Lair - Special Guest - Matt Jukes | Magic: The Gathering - SLD - Special Guest: Matt Jukes. | VA | 2310701 | 5/9/2022 | 6/28/2022 |
| Secret Lair | Secret Lair - The Astrology Lands - Capricorn | Magic: The Gathering - SLD - The Astrology Lands: Capricorn. | VA | 2310744 | 1/4/2022 | 6/28/2022 |
| Secret Lair | Secret Lair - Finally Left-Handed Magic Cards | Magic: The Gathering - SLD - Finally, Left-Handed Magic Cards. | VA | 2310749 | 5/9/2022 | 6/28/2022 |
| Secret Lair | Secret Lair - Just Some Totally Normal Guys | Magic: The Gathering - SLD - Just Some Totally Normal Guys. | VA | 2310753 | 5/9/2022 | 6/28/2022 |
| Secret Lair | Secret Lair - Artist Series - Sidarth Chaturvedi | Magic: The Gathering - SLD - Artist Series: Sidarth Chaturvedi. | VA | 2310758 | 5/9/2022 | 6/28/2022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Secret Lair | Secret Lair - The Astrology Lands - Gemini | Magic: The Gathering - SLD - The Astrology Lands: Gemini. | VA | 2310761 | 6/7/2022 | 6/28/2022 |
| Secret Lair | Secret Lair - Crocodile Jacksons Monstrous Menagerie | Magic: The Gathering - SLD - Crocodile Jackson's Monstrous Menagerie. | VA | 2310784 | 12/23/2021 | 6/28/2022 |
| Secret Lair | Secret Lair - Showcase - Neon Dynasty Neon Ink | Magic: The Gathering - SLD - Showcase: Neon Dynasty, Neon Ink. | VA | 2310785 | 3/18/2022 | 6/28/2022 |
| Secret Lair | Secret Lair - Lil Walkers | Magic: The Gathering - SLD - Li'l Walkers. | VA | 2310786 | 3/18/2022 | 6/28/2022 |
| Secret Lair | Secret Lair - Showcase - Streets of New Capenna | Magic: The Gathering - SLD - Showcase: Streets of New Capenna. | VA | 2310946 | 5/9/2022 | 6/28/2022 |
| Secret Lair | Secret Lair - The Astrology Lands - Aquarius | Magic: The Gathering - SLD - The Astrology Lands: Aquarius. | VA | 2310959 | 2/1/2022 | 6/28/2022 |
| Secret Lair | Secret Lair - The Tokyo Lands | Magic: The Gathering - SLD - The Tokyo Lands. | VA | 2311119 | 6/13/2022 | 6/29/2022 |
| Secret Lair | Secret Lair - Special Guest - klogsloops | Magic: The Gathering - SLD - Special Guest: klogsloops. | VA | 2311121 | 6/13/2022 | 6/29/2022 |
| Secret Lair | Secret Lair - Rule the Room | Magic: The Gathering - SLD - Rule the Room. | VA | 2311125 | 6/13/2022 | 6/29/2022 |
| Secret Lair | Secret Lair - Artist Series - Livia Prima | Magic: The Gathering - SLD - Artist Series: Livia Prima. | VA | 2311127 | 6/13/2022 | 6/29/2022 |
| Secret Lair | Secret Lair - The Astrology Lands - Ares | Magic: The Gathering - SLD - The Astrology Lands: Ares. | VA | 2311129 | 4/5/2022 | 6/28/2022 |
| Secret Lair | Secret Lair - Artist Series - Volkan Baga | Magic: The Gathering - SLD - Artist Series: Volkan Baga. | VA | 2311135 | 6/13/2022 | 6/29/2022 |
| Secret Lair | Secret Lair - Special Guest - Yuko Shimizu | Magic: The Gathering - SLD - Special Guest: Yuko Shimizu. | VA | 2311186 | 3/18/2022 | 6/28/2022 |
| Secret Lair | Secret Lair - Secret Lair Ultimate Edition - Hidden Pathways | Magic: The Gathering - SLD - Secret Lair Ultimate Edition: Hidden Pathways. | VA | 2316764 | 5/7/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Black Is Magic | Magic: The Gathering - SLD - Black Is Magic. | VA | 2317721 | 5/13/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Culture Shocks - Jund | Magic: The Gathering - SLD - Culture Shocks: Jund. | VA | 2317981 | 8/25/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Culture Shocks - Grixis | Magic: The Gathering - SLD - Culture Shocks: Grixis. | VA | 2318001 | 8/25/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Culture Shocks - Bant | Magic: The Gathering - SLD - Culture Shocks: Bant. | VA | 2318255 | 8/25/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Culture Shocks - Naya | Magic: The Gathering - SLD - Culture Shocks: Naya. | VA | 2318298 | 8/25/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Culture Shocks - Esper | Magic: The Gathering - SLD - Culture Shocks: Esper. | VA | 2318325 | 8/25/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - The Unfathomable Crushing Brutality of Basic Lands | Magic: The Gathering - SLD - The Unfathomable Crushing Brutality of Basic Lands. | VA | 2318466 | 4/13/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Showcase - Kaldheim - Part 1 | Magic: The Gathering - SLD - Showcase: Kaldheim - Part 1. | VA | 2318490 | 4/13/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - The Full-Text Lands | Magic: The Gathering - SLD - The Full-Text Lands. | VA | 2318607 | 8/25/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Our Show Is on Friday Can You Make It | Magic: The Gathering - SLD - Our Show Is on Friday, Can You Make It? | VA | 2318952 | 8/25/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Shades Not Included | Magic: The Gathering - SLD - Shades Not Included. | VA | 2318970 | 3/18/2022 | 6/28/2022 |
| Secret Lair | Secret Lair - Showcase - Kaldheim - Part 2 | Magic: The Gathering - SLD - Showcase: Kaldheim - Part 2. | VA | 2319630 | 4/13/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - Artist Series - Chris Rahn | Magic: The Gathering - SLD - Artist Series: Chris Rahn. | VA | 2320934 | 6/13/2022 | 6/29/2022 |
| Secret Lair | Secret Lair - Valentines Day 2021 | Magic: The Gathering - SLD - Valentine's Day 2021. | VA | 2335359 | 4/13/2021 | 3/21/2022 |
| Secret Lair | Secret Lair - The Path Not Traveled | Magic: The Gathering - SLD The Path Not Traveled. | VAu | 1404856 | 6/3/2020 | 7/22/2020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Secret Lair | Secret Lair - Can You Feel With A Heart of Steel | Magic: The Gathering - SLD Can You Feel With A Heart of Steel? | VAu | 1404857 | 6/1/2020 | 7/22/2020 |
| Secret Lair | Secret Lair - Theros Stargazing | Magic: The Gathering - SLD Theros Stargazing. | VAu | 1404858 | 2/14/2020 | 7/22/2020 |
| Secret Lair | Secret Lair - Full Sleeves | Magic: The Gathering - SLD Full Sleeves. | VAu | 1404859 | 6/1/2020 | 7/22/2020 |
| Secret Lair | Secret Lair - The Godzilla Lands | Magic: The Gathering - SLD The Godzilla Lands. | VAu | 1404860 | 5/7/2020 | 7/22/2020 |
| Secret Lair | Secret Lair - Ornithological Studies | Magic: The Gathering - SLD Ornithological Studies. | VAu | 1404861 | 5/25/2020 | 7/22/2020 |
| Secret Lair | Secret Lair - Thalia Beyond the Helvault | Magic: The Gathering - SLD Thalia Beyond the Helvault. | VAu | 1404863 | 3/12/2020 | 7/22/2020 |
| Secret Lair | Secret Lair - International Womens Day | Magic: The Gathering - SLD International Women's Day. | VAu | 1404864 | 3/8/2020 | 7/22/2020 |
| Secret Lair | Secret Lair - Mountain Go | Magic: The Gathering - SLD Mountain, Go. | VAu | 1405378 | 6/8/2020 | 7/22/2020 |
| Secret Lair | Secret Lair - Artist Series - Seb McKinnon | Magic: The Gathering - SLD Artist Series Seb McKinnon. | VAu | 1407175 | 11/30/2020 | 7/23/2020 |
| Secret Lair | Secret Lair - Party Hard Shred Harder | Magic: The Gathering - SLD Party Hard, Shred Harder. | VAu | 1407181 | 11/30/2020 | 7/23/2020 |
| Secret Lair | Secret Lair - Happy Little Gathering | Magic: The Gathering - SLD Happy Little Gathering. | VAu | 1407186 | 11/30/2020 | 7/23/2020 |
| Secret Lair | Secret Lair - Read the Fine Print | Magic: The Gathering - SLD Read the Fine Print. | VAu | 1407194 | 10/18/2021 | 7/23/2020 |
| Secret Lair | Secret Lair - Secret Lair x The Walking Dead | Magic: The Gathering - SLD Secret Lair x The Walking Dead. | VAu | 1407198 | 10/4/2020 | 7/23/2020 |
| Secret Lair | Secret Lair - Showcase Zendikar Revisited | Magic: The Gathering - SLD Showcase Zendikar Revisited. | VAu | 1407200 | 9/25/2020 | 7/23/2020 |
| Secret Lair | Secret Lair - Happy Yargle Day | Magic: The Gathering - SLD Happy Yargle Day. | VAu | 1407201 | 9/3/2020 | 7/23/2020 |
| Secret Lair | Secret Lair - Every Dog Has Its Day | Magic: The Gathering - SLD Every Dog Has Its Day. | VAu | 1407203 | 8/26/2020 | 7/23/2020 |
| Secret Lair | Secret Lair - Prime Slime | Magic: The Gathering - SLD Prime Slime. | VAu | 1407204 | 8/17/2020 | 7/23/2020 |
| Secret Lair | Secret Lair - Extra Life 2020 | Magic: The Gathering - SLD Extra Life 2020. | VAu | 1407205 | 11/6/2020 | 7/23/2020 |
| Translations | Alpha - Spanish Translation | Magic the Gathering. | VA | 733099 | 8/7/1995 | 12/21/1995 |
| Translations | Alpha - French Translation | Magic--the Gathering /ill. by Mark Tedin, Christopher Rush, Mike Kimble ... [et al.] | VA | 733113 | 8/1/1995 | 12/29/1995 |
| Translations | Renaissance (French language translation) | Magic--the Gathering /ill. by Mark Tedin, Christopher Rush, Douglas Shuler ... [et al.] | VA | 733115 | 6/1/1995 | 12/29/1995 |
| Translations | Homelands (Spanish language translation) | Magic--the Gathering /ill. by Mark Tedin, Christopher Rush, Mike Kimble ... [et al.] | VA | 733112 | 11/1/1995 | 12/29/1995 |
| Translations | Magic the Gathering (French language translation) | Magic--the Gathering /ill. by Mark Tedin, Christopher Rush, Douglas Shuler ... [et al.] | VA | 733114 | 6/1/1995 | 12/29/1995 |
| Translations | Magic the Gathering (German language translation) | Magic, the gathering. | VA | 742893 | 9/1/1995 | 3/6/1996 |
| Translations | Magic the Gathering (German language translation) | Magic, the gathering. | VA | 742894 | 4/1/1995 | 3/6/1996 |
| Translations | Magic 3rd Ed (Germal language translation) | Magic, the gathering. | VA | 742895 | 7/1/1995 | 3/6/1996 |
| Translations | Magic--the Gathering. | Magic--the Gathering. | VA | 597410 | 1/15/1995 | 5/8/1995 |
| Translations | Magic the Gathering - The Dark (Italian language version) | Magic the gathering, deckmaster /illus. Dennis Detwiller, Tom Wanerstrand, Anson Maddocks ... [et al.] | VA | 750637 | 3/19/1995 | 3/29/1996 |
| Translations | Magic the Gathering - 4th Unlimited (Italian language edition) | Magic--the Gathering. | VA | 754820 | 1/1/1996 | 4/16/1996 |
| Translations | Magic the Gathering - Legends (Italian translation) | Magic The Gathering. | VA | 754783 | 9/1/1995 | 4/22/1996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Translations | Magic the Gathering - 4th edition unlimited (French language translation) | Magic The Gathering. | VA | 754784 | 9/1/1995 | 4/22/1996 |
| Translations | Magic the Gathering - 4th edition (Japanese translation) | Magic, the gathering. | VA | 817024 | 4/9/1996 | 7/15/1996 |
| Translations | Homelands - Italian | [Magic, The Gathering--Homelands--Italian] | VA | 824801 | 10/31/1995 | 12/6/1996 |
| Translations | Magic the Gathering - 4th edition - Portugese | Magic, The Gathering. | VA | 833297 | 2/24/1996 | 1/8/1997 |
| Translations | Ice Age - German and Italian | Magic, the Gathering :Italian language Ice Age /illus. Drew Tucker, Amy Weber, Rick Emond ... [et al.] | VA | 838076 | 2/24/1996 | 12/6/1996 |
| Translations | Ice Age - Italian | Magic, the Gathering :Italian language Ice Age /illus. Drew Tucker, Amy Weber, Rick Emond ... [et al.] | VA | 838087 | 4/23/1996 | 12/10/1996 |
| Translations | Weatherlight - Italian | Magic--the Gathering. | VA | 875746 | 6/10/1997 | 8/13/1997 |
| Translations | Weatherlight - French | Weatherlight :French. | VA | 876637 | 6/16/1997 | 9/22/1997 |
| Translations | Weatherlight - Portugese | Weatherlight :Portuguese. | VA | 876647 | 6/16/1997 | 9/24/1997 |
| Translations | Magic the Gathering - 4th Edition - Spanish | Magic the gathering /ill. Douglas Shuler, Dan Frazier, Anson Maddocks ... [et al.] | VA | 883303 | 10/15/1997 | 10/30/1997 |
| Translations | Magic the Gathering - 5th Edition - Italian | Magic, the Gathering--deckmaster. | VA | 884751 | 3/15/1997 | 10/30/1997 |
| Translations | Magic the Gathering - Weatherlight - German | Magic the Gathering--deckmaster. | VA | 884753 | 6/15/1997 | 10/30/1997 |
| Translations | Alliances - Italian | Magic :The Gathering. | VA | 884811 | 6/15/1996 | 10/30/1997 |
| Translations | 5th Edition - German | Magic :The Gathering. | VA | 884812 | 3/15/1997 | 10/31/1997 |
| Translations | Alliance - Spanish | Magic, the Gathering :deckmaster /illus. Heather Hudson, Susan VanCamp, Christopher Rush ... [et al.] | VA | 886704 | 6/15/1996 | 11/3/1997 |
| Translations | Mirage - Italian | Magic--the Gathering. | VA | 919285 | 10/15/1996 | 10/30/1997 |
| Translations | Renaissance - German | Magic--the Gathering. | VA | 919286 | 6/15/1997 | 10/30/1997 |
| Translations | Mirage - Spanish | Mirage. | VA | 944220 | 10/26/1996 | 8/10/1998 |
| Translations | Portal Three Kingdoms - EN Translation | Portal--three kingdoms. | VA | 999460 | 7/5/1999 | 9/9/1999 |
| Translations | Portal Three Kingdoms - EN Translation | [Portal--3 kingdoms] | VA | 999461 | 7/5/1999 | 9/9/1999 |

# Exhibit 31

Copyright Table – Wizards Registered Copyrights

Registered Prepublication or within 3 Months of First Publication

| Informal Title | Title as Registered at CRO | Type | Registration No. | Date of 1st Publication | Eff. Reg. Date |
|---|---|---|---|---|---|
| Ravnica Allegiance - Rakdos Guild Kit | Magic: The Gathering - Rakdos Guild Kit. | VA | 2218739 | 2/15/2019 | 2/25/2019 |
| Battle for Baldurs Gate - Commander Legends 2 | Magic: The Gathering - Commander Legends: Battle for Baldur's Gate. | VAu | 1472496 | 6/10/2022 | 6/1/2022 |
| Commander Anthology | Magic: The Gathering - Commander Anthology. | VA | 2101328 | 6/9/2017 | 6/21/2017 |
| Commander 2017 Arcane Wizardry | Magic: The Gathering - Commander - Arcane Wizardry. | VA | 2100444 | 8/25/2017 | 10/13/2017 |
| Commander 2017 Draconic Domination | Magic: The Gathering - Commander - Draconic Domination. | VA | 2100356 | 8/25/2017 | 10/13/2017 |
| Commander 2017 Feline Ferocity | Magic: The Gathering - Commander - Feline Ferocity. | VA | 2100357 | 8/25/2017 | 10/13/2017 |
| Commander 2017 Vampirit Bloodlust | Magic: The Gathering - Commander - Vampiric Bloodlust. | VA | 2100443 | 8/25/2017 | 10/13/2017 |
| Commander 2019 Merciless Rage | Magic: The Gathering Commander 2019 - Merciless Rage. | VA | 2214818 | 8/23/2019 | 9/5/2019 |
| Commander 2019 Mystic Intellect | Magic: The Gathering Commander 2019 - Mystic Intellect. | VA | 2217011 | 8/23/2019 | 9/5/2019 |
| Commander 2019 Primal Genesis | Magic: The Gathering Commander 2019 - Primal Genesis. | VA | 2214484 | 8/23/2019 | 9/5/2019 |
| Commander Legends | Magic: The Gathering - Commander Legends. | VAu | 1405949 | 11/20/2020 | 7/15/2020 |
| Conspiracy - Take the Crown | Magic: The Gathering - Conspiracy: Take the Crown. | VA | 2024304 | 8/26/2016 | 9/27/2016 |
| Core Set 2020 | Magic: The Gathering - 2020. | VAu | 1382222 | 7/11/2019 | 6/20/2019 |
| Core Set 2021 | Magic: The Gathering - Core Set 2021. | VAu | 1401813 | 6/21/2020 | 6/29/2020 |
| Eighth Edition | Magic the Gathering :deckmaster /Brian Snoddy, Peter Bollinger, Marc Fishman ... [et al.] | VA | 1212928 | 7/28/2003 | 9/24/2003 |
| Magic 2011 | Magic: The Gathering 2011 Core Set. | VA | 1735877 | 7/17/2010 | 8/18/2010 |
| Magic 2012 | Magic: The Gathering 2012 Core Set. | VA | 1793201 | 7/15/2011 | 7/25/2011 |
| Magic 2013 | Magic: The Gathering 2013 Core Set | VA | 1868160 | 7/13/2012 | 8/15/2012 |
| Magic 2015 | Magic 2015 Core Set. | VA | 1963538 | 7/15/2014 | 9/11/2014 |
| Magic Origins | Magic: The Gathering - Origins. | VA | 1977028 | 7/10/2015 | 8/18/2015 |
| Tenth Edition | Magic: The Gathering - TENTH EDITION. | VA | 1622983 | 7/13/2007 | 8/17/2007 |
| Duel Decks - Divine vs. Demonic | Magic: The Gathering - Duel Decks - Divine vs. Demonic. | VA | 1687486 | 4/10/2009 | 9/10/2009 |
| Amonkhet | EN AMONKHET. | VA | 2098732 | 4/28/2017 | 6/21/2017 |
| Antiquities | Magic, the Gathering. | VA | 596263 | 3/1/1994 | 4/26/1994 |
| Avacyn Restored | Avacyn Restored. | VA | 1830391 | 5/4/2012 | 6/22/2012 |
| Betrayers of Kamigawa | Magic, the gathering :Betrayers of Kamigawa release. | VA | 1296726 | 2/4/2005 | 2/2/2005 |
| Born of the Gods | Magic: The Gathering - Born of the Gods. | VA | 1977970 | 2/1/2014 | 4/9/2014 |
| Champions of Kamigawa | Magic :The Gathering. | VA | 1281348 | 10/1/2004 | 11/10/2004 |
| Coldsnap | Magic, the gathering--coldsnap. | VA | 1370229 | 7/21/2006 | 7/17/2006 |
| Conflux | Magic: The Gathering: Conflux. | VA | 1659630 | 2/6/2009 | 2/13/2009 |
| Dark Ascension | Magic: The Gathering: Dark Ascension. | VA | 1844682 | 2/3/2012 | 4/4/2012 |
| Darksteel | Darksteel release. | VAu | 605568 | 1/24/2004 | 2/6/2004 |
| Dissension | Magic, the Gathering dissension. | VA | 1360172 | 4/22/2006 | 5/4/2006 |
| Dragons Maze | Magic: The Gathering - Dragon's Maze. | VA | 1944938 | 5/17/2013 | 5/30/2014 |
| Dragons of Tarkir | Magic: The Gathering - Dragons of Tarkir. | VA | 1977370 | 3/20/2015 | 6/17/2015 |
| Dungeons & Dragons - Adventures in the Forgotten Realms | Magic: The Gathering - Adventures in the Forgotten Realms. | VAu | 1441221 | 7/16/2021 | 7/29/2021 |
| Eldritch Moon | Magic: The Gathering - Eldritch Moon. | VA | 2024301 | 7/22/2016 | 9/27/2016 |
| Exodus | Magic the Gathering--Exodus. | VA | 937940 | 6/15/1998 | 7/20/1998 |
| Future Sight | Magic :the gathering, future sight. | VA | 1406831 | 4/21/2007 | 5/15/2007 |
| Guildpact | Magic, the gathering :guildpact release. | VA | 1349319 | 1/21/2006 | 1/27/2005 |
| Hour of Devastation | Magic: The Gathering - Hour of Devastation. | VA | 2138377 | 7/14/2017 | 8/9/2017 |
| Ice Age | Magic--the Gathering. | VA | 683010 | 5/24/1995 | 6/19/1995 |

| Informal Title | Title as Registered at CRO | Type | Registration No. | Date of 1st Publication | Eff. Reg. Date |
|---|---|---|---|---|---|
| Ikoria - Lair of Behemoths | Magic: The Gathering - Ikoria. | VAu | 1401620 | 4/17/2020 | 6/29/2020 |
| Innistrad | Magic: The Gathering: Innistrad. | VA | 1860999 | 9/30/2011 | 10/25/2011 |
| Innistrad - Crimson Vow | Magic: The Gathering - Crimson Vow. | VAu | 1465517 | 11/12/2021 | 3/21/2022 |
| Innistrad - Midnight Hunt | Magic: The Gathering - Midnight Hunt. | VAu | 1467879 | 9/17/2021 | 8/31/2021 |
| Ixalan | Magic: The Gathering - Ixalan. | VA | 2138374 | 9/29/2017 | 10/13/2017 |
| Kaldheim | Magic: The Gathering - Kaldheim | VAu | 1417917 | 1/29/2021 | 12/4/2020 |
| Kamigawa - Neon Dynasty | Magic: The Gathering - Kamigawa: Neon Dynasty. | VAu | 1469460 | 2/11/2022 | 3/21/2022 |
| Lorwyn | EN MTG Lorwyn Regular Cards. | VA | 1630626 | 9/28/2007 | 10/12/2007 |
| Mercadian Masques | Magic the Gathering, deckmaster. | VA | 709155 | 10/4/1999 | 10/25/1999 |
| Mirage | Magic :the Gathering. | VA | 830465 | 10/31/1996 | 12/3/1996 |
| Mirrodin | Magic, The Gatherine. | VA | 1215280 | 10/3/2003 | 10/6/2003 |
| Morningtide | Magic: The Gathering - Morningtide. | VA | 1653022 | 1/19/2008 | 4/15/2008 |
| New Phyrexia | Magic: The Gathering: New Phyrexia. | VA | 1786269 | 5/14/2011 | 6/23/2011 |
| Oath of the Gatewatch | Magic: The Gathering - Oath of the Gatewatch. | VA | 2024300 | 1/15/2016 | 6/2/2016 |
| Odyssey | Magic, The Gathering. | VA | 1111918 | 9/17/2001 | 10/9/2001 |
| Planar Chaos | Magic: the gathering--planar chaos. | VA | 1417763 | 1/20/2007 | 1/29/2007 |
| Prophecy | Magic the gathering prophecy. | VA | 1059260 | 6/5/2000 | 9/5/2000 |
| Ravnica - City of Guilds | Magic, The Gathering :deckmaster. | VA | 1330944 | 10/7/2005 | 11/29/2005 |
| Ravnica Allegiance | Magic: The Gathering - Ravnica Allegiance. | VAu | 1355472 | 1/19/2019 | 12/19/2018 |
| Rise of the Eldrazi | Magic: The Gathering: Rise of the Eldrazi. | VA | 1727282 | 4/23/2010 | 6/7/2010 |
| Rivals of Ixalan | Magic: The Gathering - Rivals of Ixalan. | VA | 2165555 | 1/19/2018 | 4/12/2018 |
| Saviors of Kamigawa | Saviors of Kamigawa release. | VA | 1326611 | 6/3/2005 | 6/13/2005 |
| Scars of Mirrodin | Magic: The Gathering: Scars of Mirrodin. | VA | 1748446 | 10/1/2010 | 10/26/2010 |
| Shadowmoor | Magic: The Gathering - Shadowmoor. | VA | 1732889 | 5/1/2008 | 5/12/2008 |
| Shadows over Innistrad | Magic: The Gathering - Shadows Over Innistrad. | VA | 2018426 | 4/15/2016 | 6/2/2016 |
| Shards of Alara | Magic: The Gathering: Shards of Alara. | VA | 1659632 | 10/3/2008 | 11/24/2008 |
| Streets of New Capenna | Magic: The Gathering - The Streets of New Capenna. | VAu | 1470743 | 4/22/2022 | 5/18/2022 |
| Strixhaven - School of Mages | Magic: The Gathering - Strixhaven: School of Mages. | VAu | 1427343 | 4/16/2021 | 3/5/2021 |
| Tempest | Magic the Gathering--Tempest. | VA | 929289 | 4/29/1998 | 5/1/1998 |
| Theros | Magic: The Gathering - Theros. | VA | 1941085 | 9/26/2013 | 10/23/2013 |
| Theros Beyond Death | Magic: The Gathering - Theros Beyond Death. | VAu | 1395015 | 1/17/2020 | 9/12/2019 |
| Throne of Eldraine | Magic: The Gathering - Throne of Eldraine. | VAu | 1395016 | 9/28/2019 | 9/12/2019 |
| Time Spiral | Magic, the gathering-time spiral. | VA | 1389663 | 10/6/2006 | 11/22/2006 |
| Urzas Legacy | Urza's legacy. | VA | 975301 | 2/19/1999 | 4/19/1999 |
| Urzas Saga | Urza's saga. | VA | 939176 | 10/5/1998 | 11/12/1998 |
| War of the Spark | Magic: The Gathering - War of the Spark | VAu | 1374421 | 4/27/2019 | 3/29/2019 |
| Weatherlight | Magic--the Gathering. | VA | 875747 | 6/9/1997 | 8/13/1997 |
| Worldwake | Magic: The Gathering: Worldwake. | VA | 1717649 | 2/5/2010 | 3/31/2010 |
| Zendikar | Magic: The Gathering: Zendikar | VA | 1707495 | 10/2/2009 | 11/23/2009 |
| Zendikar Rising | Magic: The Gathering - Zendikar Rising. | VAu | 1401963 | 9/18/2020 | 6/29/2020 |
| Portal | Magic :The Gathering--Portal. | VA | 882529 | 11/12/1997 | 11/12/1997 |
| Portal Three Kingdoms | Magic the gathering :deckmaster. | VA | 996639 | 7/5/1999 | 8/10/1999 |
| Amonkhet Invocations | Magic: The Gathering - Amonkhet Invocations. | VA | 2098889 | 4/28/2017 | 6/21/2017 |
| Double Masters 2022 Edition | Magic: The Gathering - Double Masters 2022. | VAu | 1472497 | 7/8/2022 | 6/1/2022 |
| Eternal Masters | Magic: The Gathering - Eternal Masters. | VA | 2024303 | 6/10/2016 | 7/25/2016 |
| Modern Masters | Magic: The Gathering - Modern Masters. | VA | 1898346 | 6/7/2013 | 8/7/2013 |
| Modern Masters 2015 Edition | Magic: The Gathering - Modern Masters 2015 Edition. | VA | 1977629 | 5/29/2015 | 8/18/2015 |
| Game Night 2019 | Magic: The Gathering - Game Night 2019. | VA | 2214482 | 11/15/2019 | 11/19/2019 |
| Secret Lair - Artist Series - Chris Rahn | Magic: The Gathering - SLD - Artist Series: Chris Rahn. | VA | 2320934 | 6/13/2022 | 6/29/2022 |
| Secret Lair - Artist Series - Livia Prima | Magic: The Gathering - SLD - Artist Series: Livia Prima. | VA | 2311127 | 6/13/2022 | 6/29/2022 |
| Secret Lair - Artist Series - Seb McKinnon | Magic: The Gathering - SLD Artist Series Seb McKinnon. | VAu | 1407175 | 11/30/2020 | 7/23/2020 |
| Secret Lair - Artist Series - Sidarth Chaturvedi | Magic: The Gathering - SLD - Artist Series: Sidarth Chaturvedi. | VA | 2310758 | 5/9/2022 | 6/28/2022 |
| Secret Lair - Artist Series - Volkan Baga | Magic: The Gathering - SLD - Artist Series: Volkan Baga. | VA | 2311135 | 6/13/2022 | 6/29/2022 |
| Secret Lair - Bitterblossom Dreams | Magic: The Gathering - Secret Lair Drop - Bitterblossom Dreams. | VA | 2217630 | 12/13/2019 | 2/13/2020 |
| Secret Lair - Can You Feel With A Heart of Steel | Magic: The Gathering - SLD Can You Feel With A Heart of Steel? | VAu | 1404857 | 6/1/2020 | 7/22/2020 |

| Informal Title | Title as Registered at CRO | Type | Registration No. | Date of 1st Publication | Eff. Reg. Date |
|---|---|---|---|---|---|
| Secret Lair - Explosion Sounds | Magic: The Gathering - Secret Lair Drops - <explosion sounds>. | VA | 2218036 | 12/13/2019 | 2/13/2020 |
| Secret Lair - Full Sleeves | Magic: The Gathering - SLD Full Sleeves. | VAu | 1404859 | 6/1/2020 | 7/22/2020 |
| Secret Lair - Happy Yargle Day | Magic: The Gathering - SLD Happy Yargle Day. | VAu | 1407201 | 9/3/2020 | 7/23/2020 |
| Secret Lair - International Womens Day | Magic: The Gathering - SLD International Women's Day. | VAu | 1404864 | 3/8/2020 | 7/22/2020 |
| Secret Lair - Kaleidoscope Killers | Magic: The Gathering - Secret Lair Drop - Kaleidoscope Killers. | VA | 2218207 | 12/13/2019 | 2/13/2020 |
| Secret Lair - Mountain Go | Magic: The Gathering - SLD Mountain, Go. | VAu | 1405378 | 6/8/2020 | 7/22/2020 |
| Secret Lair - OMG Kitties | Magic: The Gathering - Secret Lair Drop - OMG Kitties! | VA | 2216686 | 12/19/2019 | 2/13/2020 |
| Secret Lair - Ornithological Studies | Magic: The Gathering - SLD Ornithological Studies. | VAu | 1404861 | 5/25/2020 | 7/22/2020 |
| Secret Lair - Party Hard Shred Harder | Magic: The Gathering - SLD Party Hard, Shred Harder. | VAu | 1407181 | 11/30/2020 | 7/23/2020 |
| Secret Lair - Pride Across the Multiverse | Magic: The Gathering - SLD - Pride Across the Multiverse. | VA | 2310655 | 5/4/2022 | 6/29/2022 |
| Secret Lair - Prime Slime | Magic: The Gathering - SLD Prime Slime. | VAu | 1407204 | 8/17/2020 | 7/23/2020 |
| Secret Lair - Read the Fine Print | Magic: The Gathering - SLD Read the Fine Print. | VAu | 1407194 | 10/18/2021 | 7/23/2020 |
| Secret Lair - Rule the Room | Magic: The Gathering - SLD - Rule the Room. | VA | 2311125 | 6/13/2022 | 6/29/2022 |
| Secret Lair - Secret Lair x The Walking Dead | Magic: The Gathering - SLD Secret Lair x The Walking Dead. | VAu | 1407198 | 10/4/2020 | 7/23/2020 |
| Secret Lair - Seeing Visions | Magic: The Gathering - Secret Lair Drop - Seeing Visions. | VA | 2214505 | 12/13/2019 | 2/13/2020 |
| Secret Lair - Special Guest - Matt Jukes | Magic: The Gathering - SLD - Special Guest: Matt Jukes. | VA | 2310701 | 5/9/2022 | 6/28/2022 |
| Secret Lair - Special Guest - klogsloops | Magic: The Gathering - SLD - Special Guest: klogsloops. | VA | 2311121 | 6/13/2022 | 6/29/2022 |
| Secret Lair - Theros Stargazing | Magic: The Gathering - SLD Theros Stargazing. | VAu | 1404858 | 2/14/2020 | 7/22/2020 |
| Modern Horizons | Magic: The Gathering - Modern Horizons. | VA | 2168472 | 6/14/2019 | 7/23/2019 |
| Modern Horizons 2 | Magic: The Gathering - Modern Horizons 2. | VAu | 1441367 | 6/18/2021 | 7/29/2021 |

# Exhibit 32

Copyright Table – Wizards' Registered Copyrights

Registered More than 3 Months after First Publication

| Informal Title | Registered Title | Type | Registration No. | Date of 1st Publication | Eff. Reg. Date |
|---|---|---|---|---|---|
| Commander 2015 Call the Spirits | Magic: The Gathering - Commander - Call the Spirits. | VA | 2025274 | 11/13/2015 | 6/2/2016 |
| Commander 2015 Plunder the Graves | Magic: The Gathering - Commander - Plunder the Graves. | VA | 2025305 | 11/13/2015 | 12/22/2016 |
| Commander 2015 Swell the Host | Magic: The Gathering - Commander - Swell the Host. | VA | 2025311 | 11/13/2015 | 12/22/2016 |
| Commander 2015 Wade into Battle | Magic: The Gathering - Commander - Wade into Battle. | VA | 2025306 | 11/13/2015 | 12/22/2016 |
| Commander 2016 Entropic Uprising | Magic: The Gathering - Commander 2016 - Entropic Uprising. | VA | 2099729 | 11/11/2016 | 6/21/2017 |
| Commander 2016 Invent Superiority | Magic: The Gathering - Commander 2016 - Invent Superiority. | VA | 2098188 | 11/11/2016 | 6/21/2017 |
| Commander 2016 Open Hostility | Magic: The Gathering - Commander 2016 - Open Hostility. | VA | 2136531 | 11/11/2016 | 6/18/2018 |
| Commander 2020 Arcane Maelstrom | Magic: The Gathering - Commander 2020: Arcane Maelstrom. | VA | 2254324 | 7/3/2020 | 10/27/2020 |
| Commander 2020 Enhanced Evolution | Magic: The Gathering - Commander 2020: Enhanced Evolution. | VA | 2254321 | 7/3/2020 | 10/27/2020 |
| Commander 2020 Timeless Wisdom | Magic: The Gathering - Commander 2020: Timeless Wisdom. | VA | 2254303 | 7/3/2020 | 10/27/2020 |
| Conspiracy | Magic: The Gathering: Conspiracy | VA | 1963537 | 6/6/2014 | 9/11/2014 |
| Limited Edition Alpha | Magic--the Gathering. | VA | 596507 | 8/1/1993 | 12/13/1993 |
| Magic 2014 | Magic: The Gathering 2014. | VA | 1941080 | 7/16/2013 | 10/23/2013 |
| Ninth Edition | Magic, The Gathering ninth edition. | VA | 1360182 | 7/29/2005 | 5/24/2006 |
| Aether Revolt | EN AETHER REVOLT. | VA | 2098737 | 1/20/2017 | 6/21/2017 |
| Alliances | Magic, The Gathering, Alliances. | VA | 819513 | 6/30/1996 | 12/2/1996 |
| Arabian Nights | Magic--The Gathering /ill., Drew Tucker, Kristen Bishop, Douglas Shuler ... [et al.] | VA | 596667 | 12/17/1993 | 5/10/1994 |
| Battle for Zendikar | Magic: The Gathering - Battle for Zendikar. | VA | 2009484 | 10/2/2015 | 1/12/2016 |

| Informal Title | Registered Title | Type | Registration No. | Date of 1st Publication | Eff. Reg. Date |
|---|---|---|---|---|---|
| Eventide | Magic: The Gathering: Eventide | VA | 1659637 | 7/25/2008 | 11/24/2008 |
| Fate Reforged | Magic: The Gathering - Fate Reforged. | VA | 1985115 | 1/16/2015 | 6/17/2015 |
| Fifth Dawn | Magic, The Gathering fifth dawn. | VA | 1360181 | 5/22/2004 | 5/4/2006 |
| Gatecrash | Magic: The Gathering - Gatecrash. | VA | 1880236 | 2/1/2013 | 5/15/2013 |
| Journey into Nyx | Magic: The Gathering - Journey Into Nyx. | VA | 1987742 | 5/16/2014 | 1/21/2015 |
| Khans of Tarkir | Magic: The Gathering - Khans of Tarkir. | VA | 1987696 | 9/26/2014 | 1/21/2015 |
| Legends | Magic, the Gathering. | VA | 597276 | 8/15/1994 | 11/22/1994 |
| Onslaught | Onslaught release. | VA | 1246054 | 9/27/2002 | 4/19/2004 |
| Return to Ravnica | Return to Ravnica. | VA | 1940784 | 10/5/2012 | 1/23/2013 |
| Scourge | Scourge release. | VA | 1246055 | 5/17/2003 | 4/19/2004 |
| Stronghold | Magic the Gathering--Stronghold. | VA | 937939 | 3/2/1998 | 7/20/1998 |
| The Dark | Magic, the Gathering--Deckmaster. | VA | 711530 | 9/1/1994 | 1/23/1995 |
| Urzas Destiny | Urza' destiny. | VA | 1023804 | 6/11/1999 | 11/15/1999 |
| Visions | Magic the Gathering--visions /illus. Terese Nielsen, Roger Raupp, Christopher Rush ... [et al.] | VA | 849971 | 2/3/1997 | 12/4/1998 |
| Kaladesh Inventions | Magic: The Gathering - Kaladesh Inventions. | VA | 2098769 | 9/30/2016 | 6/21/2017 |
| Zendikar Expeditions | Magic: The Gathering - Zendikar Expeditions. | VA | 1996233 | 10/2/2015 | 1/12/2016 |
| Zendikar Expeditions 2 | Magic: The Gathering - Zendikar Expiditions, Part 2. | VA | 2024933 | 1/15/2016 | 6/2/2016 |
| Iconic Masters | Magic: The Gathering - Iconic Masters. | VA | 2286967 | 11/17/2017 | 7/29/2019 |
| Masters 25 | Magic: The Gathering - Masters 25th Anniversary. | VA | 2189037 | 3/16/2018 | 7/29/2019 |
| Modern Masters 2017 Edition | EN MODERN MASTERS 3. | VA | 2098729 | 3/17/2017 | 6/21/2017 |
| Secret Lair - Artist Series - Johannes Voss | Magic: The Gathering - SLD - Artist Series: Johannes Voss. | VA | 2298463 | 8/24/2021 | 3/21/2022 |
| Secret Lair - Black Is Magic | Magic: The Gathering - SLD - Black Is Magic. | VA | 2317721 | 5/13/2021 | 3/21/2022 |
| Secret Lair - Crocodile Jacksons Monstrous Menagerie | Magic: The Gathering - SLD - Crocodile Jackson's Monstrous Menagerie. | VA | 2310784 | 12/23/2021 | 6/28/2022 |
| Secret Lair - Culture Shocks - Bant | Magic: The Gathering - SLD - Culture Shocks: Bant. | VA | 2318255 | 8/25/2021 | 3/21/2022 |
| Secret Lair - Culture Shocks - Esper | Magic: The Gathering - SLD - Culture Shocks: Esper. | VA | 2318325 | 8/25/2021 | 3/21/2022 |
| Secret Lair - Culture Shocks - Grixis | Magic: The Gathering - SLD - Culture Shocks: Grixis. | VA | 2318001 | 8/25/2021 | 3/21/2022 |
| Secret Lair - Culture Shocks - Jund | Magic: The Gathering - SLD - Culture Shocks: Jund. | VA | 2317981 | 8/25/2021 | 3/21/2022 |
| Secret Lair - Culture Shocks - Naya | Magic: The Gathering - SLD - Culture Shocks: Naya. | VA | 2318298 | 8/25/2021 | 3/21/2022 |

| Informal Title | Registered Title | Type | Registration No. | Date of 1st Publication | Eff. Reg. Date |
|---|---|---|---|---|---|
| Secret Lair - Fblthp Completely Utterly Totally Lost | Magic: The Gathering - SLD - Fblthp Completely Utterly Totally Lost. | VA | 2310692 | 12/23/2021 | 6/28/2022 |
| Secret Lair - Kamigawa Ink | Magic: The Gathering - SLD - Kamigawa Ink. | VA | 2298477 | 8/24/2021 | 3/21/2022 |
| Secret Lair - Kamigawa The Manga The Cards | Magic: The Gathering - SLD - Kamigawa: The Manga, The Cards. | VA | 2310698 | 3/18/2022 | 6/28/2022 |
| Secret Lair - Lil Walkers | Magic: The Gathering - SLD - Li'l Walkers. | VA | 2310786 | 3/18/2022 | 6/28/2022 |
| Secret Lair - MSCHG | Magic: The Gathering - SLD - MSCHF. | VA | 2302275 | 11/20/2021 | 3/21/2022 |
| Secret Lair - Our Show Is on Friday Can You Make It | Magic: The Gathering - SLD - Our Show Is on Friday, Can You Make It? | VA | 2318952 | 8/25/2021 | 3/21/2022 |
| Secret Lair - Phyrexian Praetors - Complete Edition | Magic: The Gathering - SLD - Phyrexian Praetors: Complete Edition. | VA | 2298479 | 6/21/2021 | 3/21/2022 |
| Secret Lair - Read the Fine Print | Magic: The Gathering - SLD - Read The Fine Print. | VA | 2298462 | 10/18/2021 | 3/21/2022 |
| Secret Lair - SLD - Far Out Man | Magic: The Gathering - SLD - Far Out, Man. | VA | 2310696 | 12/23/2021 | 6/28/2022 |
| Secret Lair - Showcase - Kaldheim - Part 1 | Magic: The Gathering - SLD - Showcase: Kaldheim - Part 1. | VA | 2318490 | 4/13/2021 | 3/21/2022 |
| Secret Lair - Showcase - Neon Dynasty Neon Ink | Magic: The Gathering - SLD - Showcase: Neon Dynasty, Neon Ink. | VA | 2310785 | 3/18/2022 | 6/28/2022 |
| Secret Lair - Special Guest - Fiona Staples | Magic: The Gathering - SLD - Special Guest: Fiona Staples. | VA | 2298475 | 6/21/2021 | 3/21/2022 |
| Secret Lair - Special Guest - Yuko Shimizu | Magic: The Gathering - SLD - Special Guest: Yuko Shimizu. | VA | 2311186 | 3/18/2022 | 6/28/2022 |
| Secret Lair - The Full-Text Lands | Magic: The Gathering - SLD - The Full-Text Lands. | VA | 2318607 | 8/25/2021 | 3/21/2022 |
| Secret Lair - The Unfathomable Crushing Brutality of Basic Lands | Magic: The Gathering - SLD - The Unfathomable Crushing Brutality of Basic Lands. | VA | 2318466 | 4/13/2021 | 3/21/2022 |
| Secret Lair - Thrilling Tales of the Undead | Magic: The Gathering - SLD - Thrilling Tales of the Undead. | VA | 2298464 | 10/18/2021 | 3/21/2022 |
| Secret Lair - Ultimate Edition - Enemy Fetch Lands | Magic: The Gathering - Secret Lair Drop: Ultimate Ed. - The Enemy Fetch Lands. | VA | 2268685 | 6/12/2020 | 10/30/2020 |
| Secret Lair - Welcome to Castle Dracula | Magic: The Gathering - SLD - Welcome to Castle Dracula. | VA | 2310689 | 12/23/2021 | 6/28/2022 |

# Exhibit 33

Copyright Table – Wizards' Registered Copyrights

Registered Prepublication or within 3 Months of First Publication

Corresponding to Known Enterprise Counterfeits

*Table A lists registrations infringed by both the ProxyKing and PrintMTG storefronts; Table B lists registrations infringed by the PrintMTG storefront only.*

## Table A: Infringed by Both ProxyKing and PrintMTG (73 registrations)

| Informal Title | Title as Registered at CRO | Type | Registration No. | Date of 1st Publication | Eff. Reg. Date |
|---|---|---|---|---|---|
| Eighth Edition | Magic the Gathering :deckmaster /Brian Snoddy, Peter Bollinger, Marc Fishman ... [et al.] | VA | 1212928 | 7/28/2003 | 9/24/2003 |
| Tenth Edition | Magic: The Gathering - TENTH EDITION. | VA | 1622983 | 7/13/2007 | 8/17/2007 |
| Magic 2011 | Magic: The Gathering 2011 Core Set. | VA | 1735877 | 7/17/2010 | 8/18/2010 |
| Magic 2012 | Magic: The Gathering 2012 Core Set. | VA | 1793201 | 7/15/2011 | 7/25/2011 |
| Magic 2013 | Magic: The Gathering 2013 Core Set | VA | 1868160 | 7/13/2012 | 8/15/2012 |
| Magic 2015 | Magic 2015 Core Set. | VA | 1963538 | 7/15/2014 | 9/11/2014 |
| Magic Origins | Magic: The Gathering - Origins. | VA | 1977028 | 7/10/2015 | 8/18/2015 |
| Core Set 2020 | Magic: The Gathering - 2020. | VAu | 1382222 | 7/11/2019 | 6/20/2019 |
| Antiquities | Magic, the Gathering. | VA | 596263 | 3/1/1994 | 4/26/1994 |
| Ice Age | Magic--the Gathering. | VA | 683010 | 5/24/1995 | 6/19/1995 |
| Mirage | Magic :the Gathering. | VA | 830465 | 10/31/1996 | 12/3/1996 |
| Weatherlight | Magic--the Gathering. | VA | 875747 | 6/9/1997 | 8/13/1997 |
| Tempest | Magic the Gathering--Tempest. | VA | 929289 | 4/29/1998 | 5/1/1998 |
| Exodus | Magic the Gathering--Exodus. | VA | 937940 | 6/15/1998 | 7/20/1998 |
| Urzas Saga | Urza's saga. | VA | 939176 | 10/5/1998 | 11/12/1998 |
| Urzas Legacy | Urza's legacy. | VA | 975301 | 2/19/1999 | 4/19/1999 |
| Mirrodin | Magic, The Gatherine. | VA | 1215280 | 10/3/2003 | 10/6/2003 |
| Darksteel | Darksteel release. | VAu | 605568 | 1/24/2004 | 2/6/2004 |
| Champions of Kamigawa | Magic :The Gathering. | VA | 1281348 | 10/1/2004 | 11/10/2004 |
| Betrayers of Kamigawa | Magic, the gathering :Betrayers of Kamigawa release. | VA | 1296726 | 2/4/2005 | 2/2/2005 |
| Saviors of Kamigawa | Saviors of Kamigawa release. | VA | 1326611 | 6/3/2005 | 6/13/2005 |
| Ravnica - City of Guilds | Magic, The Gathering :deckmaster. | VA | 1330944 | 10/7/2005 | 11/29/2005 |
| Guildpact | Magic, the gathering :guildpact release. | VA | 1349319 | 1/21/2006 | 1/27/2005 |
| Dissension | Magic, the Gathering dissension. | VA | 1360172 | 4/22/2006 | 5/4/2006 |
| Coldsnap | Magic, the gathering--coldsnap. | VA | 1370229 | 7/21/2006 | 7/17/2006 |
| Time Spiral | Magic, the gathering-time spiral. | VA | 1389663 | 10/6/2006 | 11/22/2006 |
| Planar Chaos | Magic: the gathering--planar chaos. | VA | 1417763 | 1/20/2007 | 1/29/2007 |
| Future Sight | Magic :the gathering, future sight. | VA | 1406831 | 4/21/2007 | 5/15/2007 |
| Lorwyn | EN MTG Lorwyn Regular Cards. | VA | 1630626 | 9/28/2007 | 10/12/2007 |
| Morningtide | Magic: The Gathering - Morningtide. | VA | 1653022 | 1/19/2008 | 4/15/2008 |
| Shadowmoor | Magic: The Gathering - Shadowmoor. | VA | 1732889 | 5/1/2008 | 5/12/2008 |
| Conflux | Magic: The Gathering: Conflux. | VA | 1659630 | 2/6/2009 | 2/13/2009 |
| Zendikar | Magic: The Gathering: Zendikar | VA | 1707495 | 10/2/2009 | 11/23/2009 |
| Worldwake | Magic: The Gathering: Worldwake. | VA | 1717649 | 2/5/2010 | 3/31/2010 |
| Rise of the Eldrazi | Magic: The Gathering: Rise of the Eldrazi. | VA | 1727282 | 4/23/2010 | 6/7/2010 |
| Scars of Mirrodin | Magic: The Gathering: Scars of Mirrodin. | VA | 1748446 | 10/1/2010 | 10/26/2010 |
| New Phyrexia | Magic: The Gathering: New Phyrexia. | VA | 1786269 | 5/14/2011 | 6/23/2011 |
| Innistrad | Magic: The Gathering: Innistrad. | VA | 1860999 | 9/30/2011 | 10/25/2011 |
| Dark Ascension | Magic: The Gathering: Dark Ascension. | VA | 1844682 | 2/3/2012 | 4/4/2012 |
| Avacyn Restored | Avacyn Restored. | VA | 1830391 | 5/4/2012 | 6/22/2012 |
| Dragons Maze | Magic: The Gathering - Dragon's Maze. | VA | 1944938 | 5/17/2013 | 5/30/2014 |
| Theros | Magic: The Gathering - Theros. | VA | 1941085 | 9/26/2013 | 10/23/2013 |
| Born of the Gods | Magic: The Gathering - Born of the Gods. | VA | 1977970 | 2/1/2014 | 4/9/2014 |
| Dragons of Tarkir | Magic: The Gathering - Dragons of Tarkir. | VA | 1977370 | 3/20/2015 | 6/17/2015 |
| Shadows over Innistrad | Magic: The Gathering - Shadows Over Innistrad. | VA | 2018426 | 4/15/2016 | 6/2/2016 |
| Eldritch Moon | Magic: The Gathering - Eldritch Moon. | VA | 2024301 | 7/22/2016 | 9/27/2016 |
| Amonkhet | EN AMONKHET. | VA | 2098732 | 4/28/2017 | 6/21/2017 |
| Hour of Devastation | Magic: The Gathering - Hour of Devastation. | VA | 2138377 | 7/14/2017 | 8/9/2017 |

| | | | | | |
|---|---|---|---|---|---|
| Ixalan | Magic: The Gathering - Ixalan. | VA | 2138374 | 9/29/2017 | 10/13/2017 |
| Rivals of Ixalan | Magic: The Gathering - Rivals of Ixalan. | VA | 2165555 | 1/19/2018 | 4/12/2018 |
| Ravnica Allegiance | Magic: The Gathering - Ravnica Allegiance. | VAu | 1355472 | 1/19/2019 | 12/19/2018 |
| War of the Spark | Magic: The Gathering - War of the Spark | VAu | 1374421 | 4/27/2019 | 3/29/2019 |
| Throne of Eldraine | Magic: The Gathering - Throne of Eldraine. | VAu | 1395016 | 9/28/2019 | 9/12/2019 |
| Theros Beyond Death | Magic: The Gathering - Theros Beyond Death. | VAu | 1395015 | 1/17/2020 | 9/12/2019 |
| Ikoria - Lair of Behemoths | Magic: The Gathering - Ikoria. | VAu | 1401620 | 4/17/2020 | 6/29/2020 |
| Zendikar Rising | Magic: The Gathering - Zendikar Rising. | VAu | 1401963 | 9/18/2020 | 6/29/2020 |
| Kaldheim | Magic: The Gathering - Kaldheim | VAu | 1417917 | 1/29/2021 | 12/4/2020 |
| Strixhaven - School of Mages | Magic: The Gathering - Strixhaven: School of Mages. | VAu | 1427343 | 4/16/2021 | 3/5/2021 |
| Dungeons & Dragons - Adventures in the Forgotten Realms | Magic: The Gathering - Adventures in the Forgotten Realms. | VAu | 1441221 | 7/16/2021 | 7/29/2021 |
| Innistrad - Midnight Hunt | Magic: The Gathering - Midnight Hunt. | VAu | 1467879 | 9/17/2021 | 8/31/2021 |
| Innistrad - Crimson Vow | Magic: The Gathering - Crimson Vow. | VAu | 1465517 | 11/12/2021 | 3/21/2022 |
| Kamigawa - Neon Dynasty | Magic: The Gathering - Kamigawa: Neon Dynasty. | VAu | 1469460 | 2/11/2022 | 3/21/2022 |
| Streets of New Capenna | Magic: The Gathering - The Streets of New Capenna. | VAu | 1470743 | 4/22/2022 | 5/18/2022 |
| Modern Horizons | Magic: The Gathering - Modern Horizons. | VA | 2168472 | 6/14/2019 | 7/23/2019 |
| Modern Horizons 2 | Magic: The Gathering - Modern Horizons 2. | VAu | 1441367 | 6/18/2021 | 7/29/2021 |
| Modern Masters | Magic: The Gathering - Modern Masters. | VA | 1898346 | 6/7/2013 | 8/7/2013 |
| Modern Masters 2015 Edition | Magic: The Gathering - Modern Masters 2015 Edition. | VA | 1977629 | 5/29/2015 | 8/18/2015 |
| Eternal Masters | Magic: The Gathering - Eternal Masters. | VA | 2024303 | 6/10/2016 | 7/25/2016 |
| Double Masters 2022 Edition | Magic: The Gathering - Double Masters 2022. | VAu | 1472497 | 7/8/2022 | 6/1/2022 |
| Commander Legends | Magic: The Gathering - Commander Legends. | VAu | 1405949 | 11/20/2020 | 7/15/2020 |
| Battle for Baldurs Gate - Commander Legends 2 | Magic: The Gathering - Commander Legends: Battle for Baldur's Gate. | VAu | 1472496 | 6/10/2022 | 6/1/2022 |
| Shards of Alara | Magic: The Gathering: Shards of Alara. | VA | 1659632 | 10/3/2008 | 11/24/2008 |
| Commander Anthology | Magic: The Gathering - Commander Anthology. | VA | 2101328 | 6/9/2017 | 6/21/2017 |

## Table B: Infringed by PrintMTG Only (6 registrations)

| Informal Title | Title as Registered at CRO | Type | Registration No. | Date of 1st Publication | Eff. Reg. Date |
|---|---|---|---|---|---|
| Seventh Edition | Magic, The Gathering. | VA | 1099267 | 4/2/2001 | 5/3/2001 |
| Magic 2010 | Magic: The Gathering 2010 Core Set. | VA | 1695354 | 7/10/2009 | 9/4/2009 |
| Fallen Empires | Magic the Gathering. | VA | 672444 | 11/15/1994 | 2/13/1995 |
| Planeshift | Magic--the Gathering. | VA | 1078771 | 2/5/2001 | 2/20/2001 |
| Alara Reborn | Magic: The Gathering: Alara Reborn. | VA | 1669695 | 4/30/2009 | 5/19/2009 |
| Unhinged | Magic, the Gathering :Unhinged release. | VA | 1289901 | 11/19/2004 | 12/8/2004 |

# Exhibit 34

Copyright Table – Wizards' Registered Copyrights

Registered More than 3 Months after First Publication

Corresponding to Known Enterprise Counterfeits

*Table A lists registrations infringed by both the ProxyKing and PrintMTG storefronts; Table B lists registrations infringed by the PrintMTG storefront only.*

**Table A — Infringed by Both ProxyKing and printMTG (23 registrations)**

| Informal Title | Title as Registered at CRO | Type | Registration No. | Date of 1st Publication | Eff. Reg. Date |
|---|---|---|---|---|---|
| **Ninth Edition** | Magic, The Gathering ninth edition. | VA | 1360182 | 7/29/2005 | 5/24/2006 |
| **Magic 2014** | Magic: The Gathering 2014. | VA | 1941080 | 7/16/2013 | 10/23/2013 |
| **Arabian Nights** | Magic--The Gathering /ill., Drew Tucker, Kristen Bishop, Douglas Shuler ... [et al.] | VA | 596667 | 12/17/1993 | 5/10/1994 |
| **Legends** | Magic, the Gathering. | VA | 597276 | 8/15/1994 | 11/22/1994 |
| **The Dark** | Magic, the Gathering--Deckmaster. | VA | 711530 | 9/1/1994 | 1/23/1995 |
| **Alliances** | Magic, The Gathering, Alliances. | VA | 819513 | 6/30/1996 | 12/2/1996 |
| **Visions** | Magic the Gathering--visions /illus. Terese Nielsen, Roger Raupp, Christopher Rush ... [et al.] | VA | 849971 | 2/3/1997 | 12/4/1998 |
| **Stronghold** | Magic the Gathering--Stronghold. | VA | 937939 | 3/2/1998 | 7/20/1998 |
| **Urzas Destiny** | Urza' destiny. | VA | 1023804 | 6/11/1999 | 11/15/1999 |
| **Scourge** | Scourge release. | VA | 1246055 | 5/17/2003 | 4/19/2004 |
| **Fifth Dawn** | Magic, The Gathering fifth dawn. | VA | 1360181 | 5/22/2004 | 5/4/2006 |
| **Eventide** | Magic: The Gathering: Eventide | VA | 1659637 | 7/25/2008 | 11/24/2008 |
| **Return to Ravnica** | Return to Ravnica. | VA | 1940784 | 10/5/2012 | 1/23/2013 |
| **Gatecrash** | Magic: The Gathering - Gatecrash. | VA | 1880236 | 2/1/2013 | 5/15/2013 |
| **Journey into Nyx** | Magic: The Gathering - Journey Into Nyx. | VA | 1987742 | 5/16/2014 | 1/21/2015 |
| **Khans of Tarkir** | Magic: The Gathering - Khans of Tarkir. | VA | 1987696 | 9/26/2014 | 1/21/2015 |
| **Fate Reforged** | Magic: The Gathering - Fate Reforged. | VA | 1985115 | 1/16/2015 | 6/17/2015 |
| **Battle for Zendikar** | Magic: The Gathering - Battle for Zendikar. | VA | 2009484 | 10/2/2015 | 1/12/2016 |
| **Aether Revolt** | EN AETHER REVOLT. | VA | 2098737 | 1/20/2017 | 6/21/2017 |
| **Modern Masters 2017 Edition** | EN MODERN MASTERS 3. | VA | 2098729 | 3/17/2017 | 6/21/2017 |
| **Iconic Masters** | Magic: The Gathering - Iconic Masters. | VA | 2286967 | 11/17/2017 | 7/29/2019 |

| Informal Title | Title as Registered at CRO | Type | Registration No. | Date of 1st Publication | Eff. Reg. Date |
|---|---|---|---|---|---|
| **Masters 25** | Magic: The Gathering - Masters 25th Anniversary. | VA | 2189037 | 3/16/2018 | 7/29/2019 |
| **Conspiracy** | Magic: The Gathering: Conspiracy | VA | 1963537 | 6/6/2014 | 9/11/2014 |

**Table B — Infringed by printMTG Only (4 registrations)**

| Informal Title | Title as Registered at CRO | Type | Registration No. | Date of 1st Publication | Eff. Reg. Date |
|---|---|---|---|---|---|
| **Fourth Edition** | [Magic the gathering] /illus. Mark Tedin, Richard Thomas, Harold McNeill ... [et al.] | VA | 750636 | 4/1/1995 | 3/29/1996 |
| **Fifth Edition** | Magic--the Gathering. | VA | 875745 | 3/24/1997 | 8/13/1997 |
| **Homelands** | Magic, the Gathering. | VA | 742908 | 10/15/1995 | 3/8/1996 |
| **Legions** | Legion's release. | VA | 1246053 | 1/31/2003 | 4/19/2004 |

# Exhibit 35

## Enterprise-Controlled Review Websites

1. https://printingray.com/
2. https://printreviewer.com/
3. https://grifballhub.com/
4. https://krakenopus.com/
5. https://cardstockprint.com
6. https://ziadhealthcare.org
7. https://jennifer-love.com/
8. https://zelawelakids.com/blog/
9. https://stickerlots.com/
10. https://simplespark.com/
11. https://kityarrow.com/
12. https://mobible.org/
13. https://briarwoodprinting.com/
14. https://davidtvbarnes.com/
15. https://artlovemagic.com/
16. https://edenhamhighschool.org/
17. https://lefunny.net/
18. https://frozenmoto.com/
19. https://heroesofchaos.net/
20. https://proxy-king.com
21. https://netrunnerandroid.com/
22. https://tutorart.com/index.php/
23. https://suzannaowiyo.net/
24. https://creativedesignevents.com/
25. https://artlovemagic.com/author/
26. https://draftsim.com/proxyking-review/
27. https://oakworthvillage.com/
28. https://mtgapp.com/
29. https://techreformation.com/
30. https://thosegames.com/
31. https://deckfantasy.com/
32. https://sithtoys.com/
33. https://ggmtg.com/
34. https://readycenterblog.com/
35. https://www.mtgproxyreviews.com/
36. https://www.custommtgproxies.com/

37. https://heroesofchaos.net/
38. https://speakingofcents.com/
39. https://stickerreviews.com/
40. https://monthofmicrofinance.org/
41. https://climateofdenial.net/
42. https://sharetolearn.com/
43. https://joycontainers.com/
44. https://ksgovernor.com/
45. https://brownhornetfitness.com/
46. https://purrfectangelz.com/
47. https://diyartsandcrafts.net/
48. https://thedatareport.org/
49. https://seodirectlinks.com/
50. https://printinvitations.com/
51. https://cardstockprints.com/
52. https://makecustomcards.com/
53. https://makecustomcards.com/
54. https://dependablegarageservice.com/
55. https://wrapsut.com/
56. https://freedomtogive.com/
57. https://arkiblog.net/
58. https://teaspoonliving.com/
59. https://cardstockprint.com/
60. https://porta-aperta.org/
61. https://vnguesthouse.net/
62. https://bigprintworld.com/
63. https://scslearn.org/
64. https://createplayingcards.com/